| | |
|---|---|
| In re: JadooTV, Inc. | **Case No.**      19-41283 (Jointly Administered) |
| | **CHAPTER 11**<br>**MONTHLY OPERATING REPORT**<br>**(GENERAL BUSINESS CASE)** |

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**    Aug-19          **PETITION DATE:**    05/31/19

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here
the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
Dollars reported in    $1

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a. Current Assets | $1,046,171 | $1,031,696 | |
| | b. Total Assets | $1,066,713 | $1,052,238 | $938,171 |
| | c. Current Liabilities | $885,059 | $861,216 | |
| | d. Total Liabilities | $885,059 | $861,216 | $781,182 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | **Statement of Cash Receipts & Disbursements for Month** | | | |
| | a. Total Receipts | $346,161 | $211,215 | $816,116 |
| | b. Total Disbursements | $230,048 | $237,655 | $645,244 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $116,113 | ($26,440) | $170,872 |
| | d. Cash Balance Beginning of Month | $550,627 | $577,067 | $495,868 |
| | e. Cash Balance End of Month (c + d) | $666,740 | $550,627 | $666,740 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | **Profit/(Loss) from the Statement of Operations** | ($8,618) | $6,755 | $24,665 |
| 5. | **Account Receivables (Pre and Post Petition)** | $379,431 | $481,069 | |
| 6. | **Post-Petition Liabilities** | $103,876 | $109,361 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $109,361 | $109,361 | |

| At the end of this reporting month: | Yes | No |
|---|---|---|
| 8. Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | XXX |
| 9. Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | | XXX |
| 10. If the answer is yes to 8 or 9, were all such payments approved by the court? | | |
| 11. Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | XXX | |
| 12. Is the estate insured for replacement cost of assets and for general liability? | XXX | |
| 13. Are a plan and disclosure statement on file? | XXX | |
| 14. Was there any post-petition borrowing during this reporting period? | | XXX |

15. Check if paid: Post-petition taxes   X  ;    U.S. Trustee Quarterly Fees   X  ; Check if filing is current for: Post-petition
tax reporting and tax returns: ___ .
(Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax
reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry
believe these documents are correct.

Date: 9/24/19

_____
Responsible Individual

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (General Business Case)
For the Month Ended _____ 08/31/19 _____

| Current Month | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | **Revenues:** | | |
| $243,914 | $250,000 | ($6,086) | 1 | Gross Sales | $767,883 | $250,000 |
| | | $0 | 2 | less: Sales Returns & Allowances | $0 | |
| $243,914 | $250,000 | ($6,086) | 3 | Net Sales | $767,883 | $250,000 |
| $108,809 | $85,000 | ($23,809) | 4 | less: Cost of Goods Sold (Schedule 'B') | $303,180 | $110,000 |
| $135,105 | $165,000 | ($29,895) | 5 | Gross Profit | $464,703 | $140,000 |
| $30 | $24 | $6 | 6 | Interest | $80 | $24 |
| | | $0 | 7 | Other Income: | | |
| | | $0 | 8 | | | |
| | | $0 | 9 | | | |
| $135,135 | $165,024 | ($29,889) | 10 | **Total Revenues** | $464,783 | $140,024 |
| | | | | **Expenses:** | | |
| $52,000 | $52,000 | $0 | 11 | Compensation to Owner(s)/Officer(s) | $121,045 | $52,000 |
| $16,934 | $18,000 | $1,066 | 12 | Salaries | $87,086 | $18,000 |
| $0 | | $0 | 13 | Commissions | $0 | |
| $0 | | $0 | 14 | Contract Labor | $0 | |
| | | | | Rent/Lease: | | |
| $11,194 | $12,000 | $806 | 15 | Personal Property | $33,582 | $12,000 |
| | | $0 | 16 | Real Property | $0 | |
| | | $0 | 17 | Insurance | $0 | |
| | | $0 | 18 | Management Fees | $0 | |
| | | $0 | 19 | Depreciation | $0 | |
| | | | | Taxes: | | |
| | | $0 | 20 | Employer Payroll Taxes | $0 | |
| | | $0 | 21 | Real Property Taxes | $0 | |
| | | $0 | 22 | Other Taxes | $0 | |
| $44,054 | $20,000 | ($24,054) | 23 | Other Selling | $87,262 | $20,000 |
| $6,412 | $4,000 | ($2,412) | 24 | Other Administrative | $12,637 | $3,000 |
| | | $0 | 25 | Interest | $0 | |
| $25,000 | $20,000 | ($5,000) | 26 | Other Expenses: Professional fees | $25,000 | $20,000 |
| | | | 27 | | $0 | |
| ($20,000) | | $20,000 | 28 | Legal fees Dish lawsuit | $0 | $0 |
| $10,000 | $25,000 | $15,000 | 29 | Bankruptcy legal fees | $75,000 | $15,000 |
| ($541) | | $541 | 30 | | ($194) | |
| | | $0 | 31 | | $0 | |
| | | $0 | 32 | | $0 | |
| | | $0 | 33 | | | |
| | | $0 | 34 | | | |
| $145,053 | $151,000 | $5,947 | 35 | **Total Expenses** | $441,418 | $140,000 |
| ($9,918) | $14,024 | ($23,942) | 36 | **Subtotal** | $23,365 | $24 |
| | | | | **Reorganization Items:** | | |
| $0 | | $0 | 37 | Professional Fees | $0 | |
| | | $0 | 38 | Provisions for Rejected Executory Contracts | $0 | |
| | | | 39 | Interest Earned on Accumulated Cash from | $0 | |
| | | | | Resulting Chp 11 Case | $0 | |
| | | $0 | 40 | Gain or (Loss) from Sale of Equipment | $0 | |
| $1,300 | | ($1,300) | 41 | U.S. Trustee Quarterly Fees | $1,300 | |
| | | $0 | 42 | | $0 | |
| $1,300 | $0 | $1,300 | 43 | **Total Reorganization Items** | $1,300 | $0 |
| ($8,618) | $14,024 | ($22,642) | 44 | **Net Profit (Loss) Before Federal & State Taxes** | $24,665 | $24 |
| $0 | | $0 | 45 | Federal & State Income Taxes | | |
| ($8,618) | $14,024 | ($22,642) | 46 | **Net Profit (Loss)** | $24,665 | $24 |
| ($656) | | | | | | |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended   08/31/19

**Assets**

|  |  | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $666,740 |
| 2 | Cash and cash equivalents - restricted | | $0 |
| 3 | Accounts receivable (net) | A | $379,431 |
| 4 | Inventory | B | $0 |
| 5 | Prepaid expenses | | |
| 6 | Professional retainers | | |
| 7 | Other: | | |
| 8 | | | |
| 9 | **Total Current Assets** | | $1,046,171 |
| | **Property and Equipment (Market Value)** | | |
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $0 |
| 12 | Furniture and fixtures | D | $0 |
| 13 | Office equipment | D | $0 |
| 14 | Leasehold improvements | D | $0 |
| 15 | Vehicles | D | $0 |
| 16 | Other: | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $0 |
| | **Other Assets** | | |
| 22 | Loans to shareholders | | |
| 23 | Loans to affiliates | | |
| 24 | | | |
| 25 | Rent deposit | | $20,542 |
| 26 | | | |
| 27 | | | |
| 28 | **Total Other Assets** | | $20,542 |
| 29 | **Total Assets** | | $1,066,713 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Case: 19-41283    Doc# 140    Filed: 09/24/19    Entered: 09/24/19 10:27:28    Page 3 of
43

Revised 1/1/98

# Liabilities and Equity
## (General Business Case)

**Liabilities From Schedules**

    **Post-Petition**

        **Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | $59,897 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | $825,162 |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other: | | |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $885,059 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $885,059 |
| | **Pre-Petition Liabilities (allowed amount)** | | |
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $0 |
| 49 | General unsecured claims | F | $0 |
| 50 | **Total Pre-Petition Liabilities** | | $0 |
| 51 | **Total Liabilities** | | $885,059 |

**Equity (Deficit)**

| | | | |
|---|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | | ($6,653,850) |
| 53 | Capital Stock | | $200 |
| 54 | Additional paid-in capital | | $6,810,639 |
| 55 | Cumulative profit/(loss) since filing of case | | $24,665 |
| 56 | Post-petition contributions/(distributions) or (draws) | | $0 |
| 57 | | | |
| 58 | Market value adjustment | | |
| 59 | **Total Equity (Deficit)** | | $181,654 |
| 60 | **Total Liabilities and Equity (Deficit)** | | $1,066,713 |

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $379,431 | $825,162 | |
| 31-60 Days | | | |
| 61-90 Days | | | $109,361 |
| 91+ Days | | | |
| Total accounts receivable/payable | $379,431 | $825,162 | |
| Allowance for doubtful accounts | $0 | | |
| Accounts receivable (net) | $379,431 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | Inventory Beginning of Month | 0 |
| Retail/Restaurants - | | Add - | |
| Product for resale | $0 | Net purchase | $0 |
| | | Direct labor | $0 |
| Distribution - | | Manufacturing overhead | $0 |
| Products for resale | $0 | Freight in | $0 |
| | | Other: | $118,153 |
| Manufacturer - | | Freight, cdn, customer service, cdn | |
| Raw Materials | $0 | | |
| Work-in-progress | $0 | | |
| Finished goods | $0 | Less - | |
| | | Inventory End of Month | $0 |
| Other - Explain | | Shrinkage | $0 |
| | | Personal Use | $0 |
| | | | |
| TOTAL | $0 | Cost of Goods Sold | $118,153 |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?

Yes _____  No  xxx

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | _____ |
| Monthly | _____ |
| Quarterly | _____ |
| Semi-annually | _____ |
| Annually | _____ |

Date of last physical inventory was

Date of next physical inventory is

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -
| | |
|---|---|
| FIFO cost | __ |
| LIFO cost | __ |
| Lower of cost or market | __ |
| Retail method | __ |
| Other | __ |
| Explain | |

Inventory valued at zero per GAAP as company in bankruptcy
thus reducing the consumer wanting to purchase the product

Revised 1/1/98

**Schedule C**
**Real Property**

| Description | Cost | Market Value |
|---|---|---|
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| Total | $0 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| Total | $0 | $0 |
| Furniture & Fixtures - | | |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| Total | $0 | $0 |
| Office Equipment - | | |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| Total | $0 | $0 |
| Leasehold Improvements - | | |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| Total | $0 | $0 |
| Vehicles - | | |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| Total | $0 | $0 |

Revised 1/1/98

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | $0 | $0 | $0 | $0 | $0 |
| FICA - Employee | $0 | $0 | $0 | $0 | $0 |
| FICA - Employer | $0 | $0 | $0 | $0 | $0 |
| Unemployment (FUTA) | $0 | $0 | $0 | $0 | $0 |
| Income | $0 | $0 | $0 | $0 | $0 |
| Other (Attach List) | $0 | $0 | $0 | $0 | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | $0 | $0 | $0 | $0 | $0 |
| Unemployment (UT) | $0 | $0 | $0 | $0 | $0 |
| Disability Insurance (DI) | $0 | $0 | $0 | $0 | $0 |
| Empl. Training Tax (ETT) | $0 | $0 | $0 | $0 | $0 |
| Sales | $0 | $0 | $0 | $0 | $0 |
| Excise | $0 | $0 | $0 | $0 | $0 |
| Real property | $0 | $0 | $0 | $0 | $0 |
| Personal property | $0 | $0 | $0 | $0 | $0 |
| Income | $0 | $0 | $0 | $0 | $0 |
| Other (Attach List) | $0 | $0 | $0 | $0 | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) | $0 | $0 |
| Priority claims other than taxes | $0 | $0 |
| Priority tax claims | $0 | $0 |
| General unsecured claims | $5,206,550 | $5,206,550 |

(a)   List total amount of claims even it under secured.

(b)   Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | Chase - All | Paypal | BlueSnap | Comerica |
| Account Type | checking/Saving | Deposit | Deposit | Checking |
| Account No. | Various | | | Various |
| Account Purpose | General | Payments | Payments | General |
| Balance, End of Month | $614,012 | $10,412 | $40,914 | $1,402 |
| Total Funds on Hand for all Accounts | $666,740 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
## Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    08/31/19

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| **Cash Receipts** | | | |
| 1 | Rent/Leases Collected | $0 | $0 |
| 2 | Cash Received from Sales | $346,131 | $816,036 |
| 3 | Interest Received | $30 | $80 |
| 4 | Borrowings | $0 | $0 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $0 | $0 |
| 6 | Capital Contributions | $0 | $0 |
| 7 | | | $0 |
| 8 | | | $0 |
| 9 | | | $0 |
| 10 | | | $0 |
| 11 | | | $0 |
| 12 | **Total Cash Receipts** | $346,161 | $816,116 |
| **Cash Disbursements** | | | |
| 13 | Payments for Inventory | 0 | $0 |
| 14 | Selling | $44,054 | $87,262 |
| 15 | Administrative | $6,412 | $12,637 |
| 16 | Capital Expenditures | $0 | $0 |
| 17 | Principal Payments on Debt | $0 | $0 |
| 18 | Interest Paid | $0 | $0 |
| | Rent/Lease: | | $0 |
| 19 | Personal Property | $11,194 | $33,582 |
| 20 | Real Property | | $0 |
| | Amount Paid to Owner(s)/Officer(s) | | $0 |
| 21 | Salaries | $52,000 | $156,000 |
| 22 | Draws | $0 | $0 |
| 23 | Commissions/Royalties | $0 | $0 |
| 24 | Expense Reimbursements | $0 | $0 |
| 25 | Other | $0 | $0 |
| 26 | Salaries/Commissions (less employee withholding) | $16,934 | $52,131 |
| 27 | Management Fees | $0 | $0 |
| | Taxes: | | $0 |
| 28 | Employee Withholding | $0 | $0 |
| 29 | Employer Payroll Taxes | $0 | $0 |
| 30 | Real Property Taxes | $0 | $0 |
| 31 | Other Taxes | $0 | $0 |
| 32 | Other Cash Outflows: | $0 | $0 |
| 33 | Vendors related to product delivery and performance | $86,153 | $213,831 |
| 34 | includes shipping, CDN, other | | $0 |
| 35 | Research and development costs | $32,000 | $88,500 |
| 36 | Legal fees Dish Lawsuit | ($20,000) | $0 |
| 37 | Other expenses | $1,301 | $1,301 |
| 38 | **Total Cash Disbursements:** | $230,048 | $645,244 |
| 39 | **Net Increase (Decrease) in Cash** | $116,113 | $170,872 |
| 40 | **Cash Balance, Beginning of Period** | $550,627 | $495,868 |
| 41 | **Cash Balance, End of Period** | $666,740 | $666,740 |

Revised 1/1/98

**STATEMENT OF CASH FLOWS**
**(Optional) Increase/(Decrease) in Cash and Cash Equivalents**
**For the Month Ended** ___08/31/19___

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| | **Cash Flows From Operating Activities** | | |
| 1 | Cash Received from Sales | $346,131 | $816,036 |
| 2 | Rent/Leases Collected | $0 | $0 |
| 3 | Interest Received | $30 | $80 |
| 4 | Cash Paid to Suppliers | $118,153 | $302,331 |
| 5 | Cash Paid for Selling Expenses | $44,054 | $87,262 |
| 6 | Cash Paid for Administrative Expenses | $6,412 | $12,637 |
| | Cash Paid for Rents/Leases: | | $0 |
| 7 | Personal Property | $11,194 | $33,582 |
| 8 | Real Property | $0 | $0 |
| 9 | Cash Paid for Interest | $0 | $0 |
| 10 | Cash Paid for Net Payroll and Benefits | $16,934 | $52,131 |
| | Cash Paid to Owner(s)/Officer(s) | | $0 |
| 11 | Salaries | $52,000 | $156,000 |
| 12 | Draws | $0 | $0 |
| 13 | Commissions/Royalties | $0 | $0 |
| 14 | Expense Reimbursements | $0 | $0 |
| 15 | Other | $0 | $0 |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | $0 |
| 16 | Employer Payroll Tax | $0 | $0 |
| 17 | Employee Withholdings | $0 | $0 |
| 18 | Real Property Taxes | $0 | $0 |
| 19 | Other Taxes | $0 | $0 |
| 20 | Cash Paid for General Expenses | | $0 |
| 21 | | | $0 |
| 22 | Legal fees Dish Lawsuit | ($20,000) | $0 |
| 23 | | | $0 |
| 24 | | | $0 |
| 25 | | | $0 |
| 26 | | | $0 |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $117,414 | $172,173 |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | $0 |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | $0 | $0 |
| 30 | U.S. Trustee Quarterly Fees | $1,300 | $1,300 |
| 31 | | | |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | ($1,300) | ($1,300) |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $116,114 | $170,873 |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | $0 |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | $0 |
| 36 | | | $0 |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | | $0 |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | $0 |
| 40 | Capital Contributions | | $0 |
| 41 | Principal Payments | | $0 |
| 42 | | | $0 |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | $116,114 | $170,873 |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | $550,627 | $495,868 |
| 46 | **Cash and Cash Equivalents at End of Month** | $666,741 | $666,741 |

Revised 1/1/98



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

August 01, 2019 through August 30, 2019
Account Number: ████████ **0780**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00526712 DRE 703 210 24319 NNNNNNNNNNN  1 000000000 61 0000

JADOO TV INC
5880 W LAS POSITAS BLVD
STE 37
PLEASANTON CA 94588-8552

---

## SAVINGS SUMMARY   Chase Business Select High Yield Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$362,080.12** |
| Deposits and Additions | 3 | 132,029.64 |
| **Ending Balance** | **3** | **$494,109.76** |
| | | |
| Annual Percentage Yield Earned This Period | | 0.08% |
| Interest Paid This Period | | $29.64 |
| Interest Paid Year-to-Date | | $264.55 |

Your monthly service fee was waived because you maintained an average savings balance of $10,000 or more during the statement period.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$362,080.12** |
| 08/08 | Online Transfer From Chk ...1820 Transaction#: 8518445696 | **99,000.00** | 461,080.12 |
| 08/19 | Online Transfer From Chk ...8163 Transaction#: 8553899756 | **33,000.00** | 494,080.12 |
| 08/30 | Interest Payment | **29.64** | 494,109.76 |
| | **Ending Balance** | | **$494,109.76** |

You earned a higher interest rate on your Chase Business Select High Yield Savings account during this statement period because you had a qualifying Chase Platinum Business Checking account.

30 deposited items are provided with your account each month.  There is a $0.20 fee for each additional deposited item.


**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, of why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC



**JPMorgan Chase Bank, N.A. Member FDIC**

Case: 19-41283    Doc# 140    Filed: 09/24/19    Entered: 09/24/19 10:27:28    Page 11 of
43



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218- 2051

00001905 DRE 703 210 24819 NNNNNNNNNNN  1 000000000 D2 0000

JADOO TV INC
5880 W LAS POSITAS BLVD
STE 37
PLEASANTON CA 94588-8552



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

---

## CHECKING SUMMARY      Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$679.49** |
| Deposits and Additions | 4 | 181,284.70 |
| Electronic Withdrawals | 2 | -181,000.00 |
| **Ending Balance** | **6** | **$964.19** |

Your Chase Platinum Business Checking account provides:
* No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
* 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
* $25,000 in cash deposits per statement cycle
* Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 08/07 | Vidillion, Inc.  Deposit | Dp60714731 | CCD ID: Bizedp | $98,351.70 |
| 08/12 | Vidillion, Inc.  Deposit | Dp60987379 | CCD ID: Bizedp | 81,583.00 |
| 08/13 | Deposit | 1858906496 | | 500.00 |
| 08/30 | Deposit | 970855920 | | 850.00 |
| **Total Deposits and Additions** | | | | **$181,284.70** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/08 | 08/08 Online Transfer To Sav ...0780 Transaction#: 8518445696 | $99,000.00 |
| 08/19 | 08/19 Online Transfer To Chk ...8142 Transaction#: 8553901084 | 82,000.00 |
| **Total Electronic Withdrawals** | | **$181,000.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 08/07 | $99,031.19 |
| 08/08 | 31.19 |
| 08/12 | 81,614.19 |

Case: 19-41283    Doc# 140    Filed: 09/24/19    Entered: 09/24/19 10:27:28    Page 12 of 43


## DAILY ENDING BALANCE  *(continued)*

| DATE | AMOUNT |
|------|--------|
| 08/13 | 82,114.19 |
| 08/19 | 114.19 |
| 08/30 | 964.19 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

Case: 19-41283    Doc# 140    Filed: 09/24/19    Entered: 09/24/19 10:27:28    Page 13 of 43



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

August 01, 2019 through August 30, 2019

Account Number: ██████ 2560



00001906 DRE 703 210 24819 NNNNNNNNNNN  1 000000000 D2 0000

JADOO TV INC
5880 W LAS POSITAS BLVD
STE 37
PLEASANTON CA 94588-8552

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY  Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$38.66** |
| **Ending Balance** | **0** | **$38.66** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account
Agreement for more information.

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the
address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is
incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error
appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new
accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes
us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is
incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears,
you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the
Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by
JPMorgan Chase Bank, N.A.  Member FDIC



**JPMorgan Chase Bank, N.A. Member FDIC**

Case: 19-41283    Doc# 140    Filed: 09/24/19    Entered: 09/24/19 10:27:28    Page 14 of
43



This Page Intentionally Left Blank

Case: 19-41283    Doc# 140    Filed: 09/24/19    Entered: 09/24/19 10:27:28    Page 15 of 43



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

August 01, 2019 through August 30, 2019

Account Number: ███████3030

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00001907 DRE 703 210 24819 NNNNNNNNNNN  1 000000000 D2 0000

JADOO TV INC
5880 W LAS POSITAS BLVD
STE 37
PLEASANTON CA 94588-8552

---

## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$58.33** |
| **Ending Balance** | **0** | **$58.33** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC



**JPMorgan Chase Bank, N.A. Member FDIC**


This Page Intentionally Left Blank

Case: 19-41283    Doc# 140    Filed: 09/24/19    Entered: 09/24/19 10:27:28    Page 17 of 43



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218- 2051

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00004433 DRE 703 210 24819 NNNNNNNNNNN  1 000000000 D2 0000

PTIL LLC
5653 STONERIDGE DR STE 119
PLEASANTON CA 94588-8583



## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,506.09** |
| Deposits and Additions | 1 | 10,000.00 |
| Electronic Withdrawals | 2 | -10,000.00 |
| Fees | 1 | -95.00 |
| **Ending Balance** | **4** | **$3,411.09** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/27 | Book Transfer Credit B/O: Jadoo Tv Inc Pleasanton CA 94588-8552 Trn: 3147700239Es | $10,000.00 |
| **Total Deposits and Additions** | | **$10,000.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/15 | 08/15 Online Domestic Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hsbc Buffalo NY Ben: Faisal Aftab And Ayesha Umer New York NY 10017 US Ssn: 0210369 Trn: 3178000227Es | $2,000.00 |
| 08/28 | 08/28 Online International Wire Transfer A/C: Bank AL Falah Limited Karachi Pakistan 0 Ref: Business Expenses Trn: 3535800240Es | 8,000.00 |
| **Total Electronic Withdrawals** | | **$10,000.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/05 | Service Charges For The Month of July | $95.00 |
| **Total Fees** | | **$95.00** |

Case: 19-41283    Doc# 140    Filed: 09/24/19    Entered: 09/24/19 10:27:28    Page 18 of 43



## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 08/05 | $3,411.09 |
| 08/15 | 1,411.09 |
| 08/27 | 11,411.09 |
| 08/28 | 3,411.09 |

## SERVICE CHARGE SUMMARY

| | |
|------|--------|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$95.00**  Will be assessed on 9/5/19 |

You were assessed a monthly service fee on your  Chase Platinum Business Checking  account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | 500 | 0 | $0.40 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 1 | 1 | 0 | $40.00 | $0.00 |
| Online Domestic Wire Fee | 1 | 3 | 0 | $25.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 9/5/19)** | | | | | **$95.00** |

**ACCOUNT** ███████ 5270

| DESCRIPTION | VOLUME | | | | |
|-------------|--------|--|--|--|--|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 1 | | | | |
| Online Domestic Wire Fee | 1 | | | | |

Case: 19-41283    Doc# 140    Filed: 09/24/19    Entered: 09/24/19 10:27:28    Page 19 of 43





**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC



**JPMorgan Chase Bank, N.A. Member FDIC**


This Page Intentionally Left Blank

Case: 19-41283    Doc# 140    Filed: 09/24/19    Entered: 09/24/19 10:27:29    Page 21 of 43

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

August 01, 2019 through August 30, 2019

Account Number: ██████ **8142**



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00022122 DRE 703 210 24819 NNNNNNNNNNN  1 000000000 D2 0000

JADOO TV INC
5880 W LAS POSITAS BLVD
STE 37
PLEASANTON CA 94588-8552

## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$126,491.91** |
| Deposits and Additions | 23 | 240,925.77 |
| Checks Paid | 16 | -58,653.73 |
| Electronic Withdrawals | 30 | -187,436.74 |
| Fees | 1 | -160.00 |
| **Ending Balance** | **70** | **$121,167.21** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Paypal      Transfer          PPD ID: Paypalsd11 | $3,500.00 |
| 08/05 | Bluesnap Inc.   582921    288139     CCD ID: 1450479415 | 18,517.31 |
| 08/06 | Paypal      Transfer          PPD ID: Paypalsd11 | 2,000.00 |
| 08/09 | Deposit    945199678 | 1,250.00 |
| 08/09 | Paypal      Transfer          PPD ID: Paypalsd11 | 5,500.00 |
| 08/12 | Bluesnap Inc.   582921    292805     CCD ID: 1450479415 | 16,731.91 |
| 08/13 | Paypal      Transfer          PPD ID: Paypalsd11 | 7,000.00 |
| 08/15 | Paypal      Transfer          PPD ID: Paypalsd11 | 2,500.00 |
| 08/19 | Deposit    945199679 | 5,940.00 |
| 08/19 | Online Transfer From Chk ...1820 Transaction#: 8553901084 | 82,000.00 |
| 08/19 | Bluesnap Inc.   582921    298343     CCD ID: 1450479415 | 15,474.87 |
| 08/19 | Paypal      Transfer          PPD ID: Paypalsdw1 | 5,000.00 |
| 08/22 | Deposit    1057927087 | 981.00 |
| 08/22 | Deposit    1057927088 | 129.00 |
| 08/22 | Paypal      Transfer          PPD ID: Paypalsd11 | 3,600.00 |
| 08/23 | Paypal, Inc.    EDI Pymnts Doc0020033433      ID: 6770510487 | 20,000.00 |

Case: 19-41283    Doc# 140    Filed: 09/24/19    Entered: 09/24/19 10:27:28    Page 22 of 43


## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/26 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: Chan Punzalan Llp San Mateo, CA 94403-1270 Ref: Chase Nyc/Ctr/Bnf=Jadoo Tv Inc Pleasanton CA 94588-8552/Ac-⬛⬛⬛0845 6 Rfb=0000342235270907 Obi=Retainer Refund Imad: 0826I1B7033R008868 Trn: 3288109238Ff | 20,000.00 |
| 08/26 | Deposit      1889670975 | 1,500.00 |
| 08/26 | Bluesnap Inc.    582921    302707      CCD ID: 1450479415 | 18,401.68 |
| 08/27 | Paypal       Transfer       PPD ID: Paypalsd11 | 6,000.00 |
| 08/30 | Deposit | 2,800.00 |
| 08/30 | Deposit | 100.00 |
| 08/30 | Paypal       Transfer       PPD ID: Paypalsd11 | 2,000.00 |
| **Total Deposits and Additions** | | **$240,925.77** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1080  ^ | | 08/20 | $300.00 |
| 1087  * ^ | | 08/05 | 110.00 |
| 1088  ^ | | 08/14 | 110.00 |
| 1089  ^ | 08/17 | 08/19 | 110.00 |
| 1090  ^ | | 08/19 | 398.00 |
| 4478  * ^ | | 08/06 | 705.06 |
| 4479  ^ | | 08/06 | 325.00 |
| 4480  ^ | | 08/06 | 325.00 |
| 4481  ^ | | 08/07 | 11,193.64 |
| 4482  ^ | | 08/13 | 35,088.06 |
| 4483  ^ | | 08/13 | 2,000.00 |
| 4484  ^ | | 08/15 | 2,500.00 |
| 4485  ^ | | 08/19 | 1,294.13 |
| 4486  ^ | | 08/28 | 894.84 |
| 4487  ^ | | 08/26 | 1,300.00 |
| 6310  * ^ | | 08/29 | 2,000.00 |
| **Total Checks Paid** | | | **$58,653.73** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/01 | Federal Express  Debit      Mma33159389      CCD ID: 1710427007 | $1,405.50 |
| 08/01 | Federal Express  Debit      Mma33159384      CCD ID: 1710427007 | 329.40 |
| 08/01 | Federal Express  Debit      Mma33159387      CCD ID: 1710427007 | 47.69 |
| 08/01 | Federal Express  Debit      Mma33159385      CCD ID: 1710427007 | 26.32 |
| 08/05 | 08/05 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 Org:⬛⬛⬛8142 Jadoo Tv Inc Ben:/478520020193011 Xumax Inc. Ref: Business Expenses/Ocmt/Cad5720,00/Exch/1.2949/Cntr/70011683/Accoun T 0193011 Trn: 7106800217Re | 4,417.33 |

Case: 19-41283   Doc# 140   Filed: 09/24/19   Entered: 09/24/19 10:27:28   Page 23 of 43

 
# ELECTRONIC WITHDRAWALS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/05 | 08/05 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 Org:████████8142 Jadoo Tv Inc Ben:/362111480001 Tcw Services Canada Inc Ref: Invoice 7141 7140Business Expenses/Ocmt/Cad2942,40/Exch/1.2949/Cntr/80 136606/ Trn: 7107000217Re | 2,272.30 |
| 08/08 | Federal Express  Debit    Mma33209757    CCD ID: 1710427007 | 928.22 |
| 08/08 | Federal Express  Debit    Mma33209755    CCD ID: 1710427007 | 198.59 |
| 08/08 | Federal Express  Debit    Mma33209756    CCD ID: 1710427007 | 25.41 |
| 08/09 | 08/09 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 Org:████████8142 Jadoo Tv Inc Ben:/362111480001 Tcw Services Canada Inc Ref: Business Expenses/Ocmt/Cad2942,20/Exch/1.2962/Cntr/85534983/ Trn: 9640000221Re | 2,269.87 |
| 08/13 | 08/13 Online Domestic Wire Transfer Via: Key Gr Lakes Cleve/041001039 A/C: Trinet Hr III Dublin CA 94568 US Ref: Jadootv Inc. Payroll Payment Imad: 0813B1Qgc02C001625 Trn: 3422100225Es | 34,604.72 |
| 08/13 | 08/13 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 Org:████████8142 Jadoo Tv Inc Ben:/478520020193011 Xumax Inc. Ref: Business Expenses/Ocmt/Cad5720,00/Exch/1.2961/Cntr/87076080/Acc/Accoun T 0193011 Trn: 4713000225Re | 4,413.24 |
| 08/14 | Paypal          Echeck      1006347871335   Web ID: Paypalec88 | 179.97 |
| 08/19 | 08/19 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 Org:████████8142 Jadoo Tv Inc Ben:/362111480001 Tcw Services Canada Inc Ref: 7205 7206Business Expenses/Ocmt/Cad2942,20/Exch/1.2919/Cntr/10056802/ Trn: 6954200231Re | 2,277.42 |
| 08/19 | 08/19 Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Trinet Hr Corporation Ref:/Acc/Obi: $1.00 Test Jadootv, Inc. 96Yy Imad: 0819B1Qgc08C020234 Trn: 4468009231Fg | 1.00 |
| 08/21 | 08/21 Online International Wire Transfer A/C: Canadian Imperial Bank of Commerce Toronto On M5L 1-A2 Ben:/5211661 Alive Prostudios Inc Ref:/Lmpd/Business Expenses/Bnf/Branch 1060 Inst. Number 004 Trn: 5337700233Es | 3,000.00 |
| 08/21 | Citi Autopay      Payment   083046483161929 Tel ID: Citicardap | 5.99 |
| 08/22 | 08/22 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 Org:████████8142 Jadoo Tv Inc Ben:/362111480001 Tcw Services Canada Inc Ref: 7263 7264Business Expenses/Ocmt/Cad2942,20/Exch/1.2899/Cntr/12873922/ Trn: 8649800234Re | 2,280.95 |
| 08/23 | 08/23 Online International Wire Transfer Via: Standard Chartered Bank/0256 A/C: Afibafkaxxx Kabul Af Ben: Tolo Tv Limited Kabul E5 Af Ref: Business Expenses Ssn: 0410176 Trn: 5180900235Es | 20,000.00 |
| 08/23 | American Express ACH Pmt    A0398        Web ID: 9493560001 | 16,206.04 |
| 08/26 | 08/26 Online International Wire Transfer Via: Standard Chart/026002561 A/C: Fayspkkaxxx Karachi Pk Ben: Altair Technologies (Pvt.) Ltd Islamabad Pk Ref: Business Expenses/Time/13:22 Imad: 0826B1Qgc01C013537 Trn: 5403400238Es | 32,000.00 |
| 08/26 | Federal Express  Debit    Mma33315341    CCD ID: 1710427007 | 1,388.24 |
| 08/26 | Federal Express  Debit    Mma33315313    CCD ID: 1710427007 | 264.02 |
| 08/26 | Federal Express  Debit    Mma33315334    CCD ID: 1710427007 | 49.21 |
| 08/27 | 08/27 Online Domestic Wire Transfer A/C: Ptil LLC Pleasanton, CA 945888583 Trn: 3147700239Es | 10,000.00 |
| 08/27 | 08/27 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Evolution Advertising And Marketingcharlotte NC 28202 US Imad: 0827B1Qgc07C000878 Trn: 3134900239Es | 2,651.00 |
| 08/28 | 08/28 Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Trinet San Leandro CA 94577 Ref:/Acc/Obi: Trinet Request Imad: 0828B1Qgc07C004770 Trn: 3228209240Fg | 34,328.63 |

Case: 19-41283    Doc# 140    Filed: 09/24/19    Entered: 09/24/19 10:27:28    Page 24 of 43


## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/28 | 08/28 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 Org:████████8142 Jadoo Tv Inc Ben:/478520020193011 Xumax Inc. Ref: Business Expenses/Ocmt/Cad5720,00/Exch/1.2891/Cntr/14211447/Acc/Accoun T 0193011 Trn: 9203100240Re | 4,437.20 |
| 08/29 | 08/29 Online International Wire Transfer A/C: T. C. Ziraat Bankasi A.S. Ankara Turkey 00000- Ref: Business Expenses Trn: 4896100241Es | 5,147.00 |
| 08/29 | 08/29 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 Org:████████8142 Jadoo Tv Inc Ben:/362111480001 Tcw Services Canada Inc Ref: 7293 7294Business Expenses/Ocmt/Cad2942,20/Exch/1.2896/Cntr/20515155/ Trn: 9769300241Re | 2,281.48 |
| **Total Electronic Withdrawals** | | **$187,436.74** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/05 | Service Charges For The Month of July | $160.00 |
| **Total Fees** | | **$160.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 08/01 | $128,183.00 | 08/13 | 80,145.78 | 08/23 | 167,107.15 |
| 08/05 | 139,740.68 | 08/14 | 79,855.81 | 08/26 | 172,007.36 |
| 08/06 | 140,385.62 | 08/15 | 79,855.81 | 08/27 | 165,356.36 |
| 08/07 | 129,191.98 | 08/19 | 184,190.13 | 08/28 | 125,695.69 |
| 08/08 | 128,039.76 | 08/20 | 183,890.13 | 08/29 | 116,267.21 |
| 08/09 | 132,519.89 | 08/21 | 180,884.14 | 08/30 | 121,167.21 |
| 08/12 | 149,251.80 | 08/22 | 183,313.19 | | |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: ████████8280 , ████████1820, ████████2560, ████████3030, ████████8163

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $185.00 |
| **Total Service Charges** | **$185.00**  Will be assessed on 9/5/19 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 20 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 62 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $7,190 | $25,000 | $0 | $0.0025 | $0.00 |



## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 2 | Unlimited | 0 | $15.00 | $0.00 |
| International Incoming Wire Fee | 2 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Domestic Wire Fee | 2 | 0 | 2 | $35.00 | $70.00 |
| Online US Dollar Intl Wire Fee | 4 | 4 | 0 | $40.00 | $0.00 |
| Online Fx Intl Wire Fee | 8 | 0 | 8 | $5.00 | $40.00 |
| Online Domestic Wire Fee | 3 | 0 | 3 | $25.00 | $75.00 |
| **Subtotal Other Service Charges (Will be assessed on 9/5/19)** | | | | | **$185.00** |

---

**ACCOUNT** ████████ 1820

**Other Service Charges:**

| | |
|---|---|
| **Electronic Credits** | |
| Electronic Credits | 2 |
| **Credits** | |
| Non-Electronic Transactions | 4 |

---

**ACCOUNT** ████████ 8163

| | |
|---|---|
| **Electronic Credits** | |
| Electronic Credits | 3 |
| Domestic Incoming Wire Fee | 1 |
| International Incoming Wire Fee | 2 |

---

**ACCOUNT** ████████ 8142

| | |
|---|---|
| Electronic Credits | 15 |
| **Credits** | |
| Non-Electronic Transactions | 58 |
| Branch Deposit - Immediate Verification | $7,190 |
| **Electronic Credits** | |
| Domestic Incoming Wire Fee | 1 |
| **Miscellaneous Fees** | |
| Domestic Wire Fee | 2 |
| Online US Dollar Intl Wire Fee | 4 |
| Online Fx Intl Wire Fee | 8 |
| Online Domestic Wire Fee | 3 |

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC



**JPMorgan Chase Bank, N.A. Member FDIC**

Case: 19-41283   Doc# 140   Filed: 09/24/19   Entered: 09/24/19 10:27:28   Page 26 of 43


This Page Intentionally Left Blank



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 01, 2019 through August 30, 2019

Account Number: ████████ **8163**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00028360 DRE 703 141 24319 NNNNNNNNNNN T 1 000000000 64 0000

JADOO TV, INC.
5880 W LAS POSITAS BLVD
STE 37
PLEASANTON CA 94588-8552

## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$2,151.46** |
| Deposits and Additions | 3 | 31,165.00 |
| Electronic Withdrawals | 1 | -33,000.00 |
| **Ending Balance** | **4** | **$316.46** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/14 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 Org:/002574001533 The Computeronics Ref: Purchase Invoice Payment/Chgs/USD0,/Chgs/USD20,00/Ocmt/USD20955,/ Trn: 6339437226Fs | $20,935.00 |
| 08/14 | Book Transfer Credit B/O: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 Org:/09602Madnyds Web Madny Digital Services Ref:/Chgs/USD0,/Chgs/USD22,00/Ocmt/USD5262,/ Trn: 6416606226Fs | 5,240.00 |
| 08/15 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Hawk Mobile Cell Phone Centre Inc. Saskatoon, Sk, CA Ref: Chase Nyc/Ctr/Bnf=Jadoo Tv, Inc. Pleasanton CA 94588-8552/Ac-000000003 006 Rfb=To190814B2639000 Obi=322271 627 Tv Box Bbi=/Chgs/USD10,00/Bnf/C Hase 4747 Hopyard Road Suite E01 Pl Easanton, CA Imad: 0815B6B7Hu3R005399 Trn: 2156809227Ff | 4,990.00 |
| **Total Deposits and Additions** | | **$31,165.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/19 | 08/19 Online Transfer To Sav ...0780 Transaction#: 8553899756 | $33,000.00 |
| **Total Electronic Withdrawals** | | **$33,000.00** |

Case: 19-41283    Doc# 140    Filed: 09/24/19    Entered: 09/24/19 10:27:28    Page 28 of 43


## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 08/14 | $28,326.46 |
| 08/15 | 33,316.46 |
| 08/19 | 316.46 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

Case: 19-41283    Doc# 140    Filed: 09/24/19    Entered: 09/24/19 10:27:28    Page 29 of 43



**CHASE** ○

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

August 01, 2019 through August 30, 2019

Account Number: ■■■■■ **8280**



00001902 DRE 703 210 24819 NNNNNNNNNNN 1 000000000 D2 0000

JADOO TV INC
5880 W LAS POSITAS BLVD
STE 37
PLEASANTON CA 94588-8552

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

---

## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$5,003.73** |
| **Ending Balance** | **0** | **$5,003.73** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC



EQUAL HOUSING LENDER    **JPMorgan Chase Bank, N.A. Member FDIC**

Case: 19-41283    Doc# 140    Filed: 09/24/19    Entered: 09/24/19 10:27:28    Page 30 of 43


This Page Intentionally Left Blank


Merchant Account ID ███████TW5U | PayPal Account: sadia@jadootv.com

## Jadoo TV

PayPal Account: sadia@jadootv.com

5880 W. Las Positas Blvd, Suite #37, Pleasanton, CA 94588

(Amounts in USD)

| Balance | Beginning | Ending |
|---|---|---|
| Total balance | 7,283.13 | 10,412.19 |
| Available balance | 7,283.13 | 10,412.19 |
| Payables balance | 0.00 | 0.00 |

| Activity | Debit | Credit |
|---|---|---|
| **Sales activity** | **–** | **34,589.08** |
| Payments received | 0.00 | 35,658.90 |
| Disbursements received | 0.00 | 0.00 |
| Refunds sent | -1,069.82 | 0.00 |
| **Fees** | **-1,070.88** | **–** |
| Payment fees | -1,005.51 | 0.00 |
| Refunded fees | 0.00 | 24.63 |
| Chargeback fees | -60.00 | 0.00 |
| Account fees invoice | -30.00 | 0.00 |
| Other fees | 0.00 | 0.00 |
| **Dispute activity** | **-3,338.00** | **–** |
| Chargebacks & disputes | -3,338.00 | 0.00 |
| Dispute reimbursements | 0.00 | 0.00 |
| **Transfers & withdrawals** | **-23,812.10** | **–** |
| Currency Transfers | -317.58 | 9,925.51 |
| Transfers to PayPal account | 0.00 | 179.97 |
| Transfers from PayPal account | -33,600.00 | 0.00 |
| **Purchase activity** | **-3,239.04** | **–** |
| Online payments sent | -3,239.04 | 0.00 |
| Refunds received | 0.00 | 0.00 |
| Debit card purchases | 0.00 | 0.00 |

Case: 19-41283   Doc# 140   Filed: 09/24/19   Entered: 09/24/19 10:27:28   Page 32 of 43



| Activity | Debit | Credit |
|---|---|---|
| Debit card returns | 0.00 | 0.00 |
| **Reserves & releases** | **0.00** | **—** |
| Reserve holds | 0.00 | 0.00 |
| Reserve releases | 0.00 | 0.00 |
| Payment review holds | 0.00 | 0.00 |
| Payment review releases | 0.00 | 0.00 |
| Payment holds | 0.00 | 0.00 |
| Payment releases | 0.00 | 0.00 |
| Gift Certificate purchases | 0.00 | 0.00 |
| Gift Certificate redemption | 0.00 | 0.00 |
| Funds not yet available | 0.00 | 0.00 |
| Funds available | 0.00 | 0.00 |
| Blocked payments | 0.00 | 0.00 |
| **Other activity** | **—** | **0.00** |
| Money market dividends | 0.00 | 0.00 |
| Debit card cash back | 0.00 | 0.00 |
| Credit card cash back | 0.00 | 0.00 |
| Other | -1,051.02 | 1,051.02 |

Note: This is not an actual bill.

Case: 19-41283   Doc# 140   Filed: 09/24/19   Entered: 09/24/19 10:27:28   Page 33 of 43



# Payout Summary Statement (USD)

*From: Jul 29, 2019 Through: Aug 4, 2019*

jadootv
582921
sales@jadootv.com

*Payment ID:* 2019W31
*Planned Date:* 8/19/19
*Transfer Date:* 8/19/19

## Disbursement Currency: United States Dollars

| Disbursement Summary | # Transactions | Value ($) |
|---|---|---|
| Gross Sales | 1268 | $ 22,966.35 |
| Refunds | 54 | $ (4,760.11) |
| Chargebacks | 8 | $ (727.48) |
| **Net Sales** | **1330** | **$ 17,478.76** |
| of which Tax/VAT | | $ 373.63 |
| Processing Fees | | $ (1,555.34) |
| Tax/VAT Remitted by BlueSnap | | $ 373.63 |
| Paid Directly by 3rd Party | | $ 0.00 |
| Non-Processing Fees | | $ (127.35) |
| Manual Adjustments Total | | $ 52.43 |
| **Total Disbursement:** | | **$ 15,474.87** |

### Non-Processing Fees

| | # Transactions | Value $ |
|---|---|---|
| Account Updater - Subscription 2019-Jul-29 - 2019-Aug-05 | 26 | $ (2.60) |
| Declined Authorizations Fee 2019-Jul-29 - 2019-Aug-05 | 55 | $ (2.75) |
| Chargeback Fee 2019-Jul-29 - 2019-Aug-05 | 8 | $ (120.00) |
| Payout Fee - ACH | | $ (2.00) |
| **Total Non-Processing Fees:** | | **$ (127.35)** |

### Manual Adjustments

| | |
|---|---|
| Chargeback reversal due to refund 151021732 | $ 27.82 |
| Chargeback reversal due to refund 162217004 | $ 24.61 |
| **Total Manual Adjustments:** | **$ 52.43** |

| *Held by BlueSnap in Reserve:*<br>*(as of Aug 12, 2019)* | **$ 25,551.00** |
|---|---|

Case: 19-41283    Doc# 140    Filed: 09/24/19    Entered: 09/24/19 10:27:28    Page 34 of 43

file:///C:/Users/Hadley/AppData/Local/Microsoft/Windows/INetCache/Content.Outlook/V3X4AHQH/PayoutSummaryStatement-582921-2019W31.html    1/2

## *Glossary of Terms*

### Dates

**Planned Date**
Date when a payment is due to take place.

**Transfer Date**
Date when a payment actually took place. If planned date falls on a weekend, holiday, or was delayed, these 2 dates will be different. In most cases Planned Date and Transfer date will be the same.

### Currencies

**Transaction Currency**
Currency of the transaction as it was sent for processing (authorized).

**Payout Currency**
The currency in which BlueSnap will settle this transaction to the merchant, except in the case where the base currency is an exotic currency where Payout Currency will be USD.

**Disbursement currency**
Will only be different from payout currency if merchant has requested BlueSnap to settle funds in an "exotic" currency (not one of the majors or minors). In this case, payout currency will always be USD, and Disbursement currency will be deposited in "exotic" currency requested.

### Disbursement Summary

**Gross Sales**
Volume of sales (charges) processed in this period, including any applicable TAX/ VAT collected by BlueSnap.

**Net Sales**
Volume of sales minus Refunds and Chargebacks processed in this period.

**Processing Fees**
BlueSnap's commission/ processing fees on all transactions being paid for this period.

**Tax/ VAT remitted by BlueSnap**
This is the portion of your Gross sales which BlueSnap will retain and remit to the relevant authorities

**Paid Directly by 3rd party**
When a 3rd party processor settles funds directly to the merchant, BlueSnap will be deducting them from our settlement. For example, all of merchant PayPal sales are funded directly into the merchant PayPal business account. BlueSnap will settle the processing fee differential.

**Non-processing Fees**
Miscellaneous non-processing fees applicable for this period. This could be Fraud service fees, Account Maintenance, Transfer Fees, etc. They will be listed under "Non-processing Fees" section of the report.

**Reserve**
If applicable, this value reflects either an increase (negative in your statement) or a decrease (positive in your statement) of the funds BlueSnap is holding for the merchant in reserve.

**Carryover**
The amount of funds added to (or deducted from) this cycle's disbursement corresponding to sales withheld from a previous pay period.

### Non-Processing Fees

**Account Maintenance Fee (Affiliates/Vendors)**
This fee is charged when the minimum level of sales set forth in the BlueSnap contract is not met for the month. Unless contracted otherwise, the minimum is $2,500 per month.

**Account Updater**
Successful Account Updater card repair.

**Conveyance Fee**
A fee charged for each transaction settled directly with a 3rd party such as PayPal or American Express.

**Chargeback Fee**
A chargeback occurs when a shopper does not recognize a transaction and contacts their issuing bank to dispute it. The card schemes (Visa, Mastercard...) charge a fee for every Chargeback, which we are obliged to pass to the merchant.

**Chargeback Dispute Fee**
This fee is charged each time a chargeback dispute is submitted.

**Chargeback TRR fee**
A Transaction Retrieval Request (TRR) is a request from the issuing bank for more information about the transaction. Responding to these requests may prevent a future chargeback on the transaction.

**Declined Authorizations**
A per transaction charge on transactions that are declined at authorization. This charge is not applied to failover declines initiated by BlueSnap nor those declined renewal transactions through the BlueSnap Subscription Manager.

**Failover Fee**
A fee charged for each transaction that is initially declined and then ultimately successful as a result of BlueSnap's failover functionality.

**Direct Debit Refund Fee**
Fee incurred upon refund of direct debit.

**ECP Reversal Fee**
Fee incurred upon reversal of Electronic Check/ACH/Direct Debit.

**Ethoca Alert Fee (Chargeback Alert Fee)**
A per transaction charge resulting from an issuer reporting a transaction as fraud to Ethoca.

**Fraud Monthly Fee & Fraud Transaction Fee**
BlueSnap's Smarter Payment Gateway™ is integrated with an industry-leading fraud prevention system. Merchant chooses the level of customization that the business needs. Depending on the chosen level, a monthly or per transaction fee may apply.

**Inactivity Fee**
Fee charged for no activity on account in the past 3 months.

**Marketplace Vendor Management Fee**
A fee charged to your marketplace based on the gross amount paid out to each vendor managed by BlueSnap.

**Non-Compliance Fees**
All merchants selling in-store or online, taking payments via credit and debit cards, must be compliant with PCI Standards. Our partner, Security Metrics, has asked you (depending on the integration method you have with BlueSnap) to fill in the appropriate PCI form. A monthly fee will charged if you fail to satisfy PCI requirements.

**Payout Fee - ACH/Wire/SEPA/CHAPS**
Funds transfer fee.

**TC40-Safe Refund Fee**
Fraud alerts sent by the card issuing bank to the payment network to notify all parties of a TC40 claim or a chargeback claim; BlueSnap will receive the fraud alert and process a refund to help manage chargebacks.

**Verifi Processing (Chargeback Alert Fee)**
A per transaction charge for a dispute opened by the cardholder with their issuing bank.

Case: 19-41283    Doc# 140    Filed: 09/24/19    Entered: 09/24/19 10:27:28    Page 35 of 43

file:///C:/Users/Hadley/AppData/Local/Microsoft/Windows/INetCache/Content.Outlook/V3X4AHQH/PayoutSummaryStatement-582921-2019W31.html    2/2



# Payout Summary Statement (USD)

*From: Aug 5, 2019 Through: Aug 11, 2019*

jadootv
582921
sales@jadootv.com

*Payment ID:* 2019W32
*Planned Date:* 8/26/19
*Transfer Date:* 8/26/19

## Disbursement Currency: United States Dollars

| Disbursement Summary | # Transactions | Value ($) |
|---|---|---|
| Gross Sales | 1345 | $ 19,106.04 |
| Refunds | 38 | $ (2,433.96) |
| Chargebacks | 2 | $ (79.98) |
| **Net Sales** | **1385** | **$ 16,592.10** |
| of which Tax/VAT | | $ 385.33 |
| Processing Fees | | $ (1,428.13) |
| Tax/VAT Remitted by BlueSnap | | $ (385.33) |
| Paid Directly by 3rd Party | | $ 0.00 |
| Non-Processing Fees | | $ 669.04 |
| Adjustment of BlueSnap Reserve (Target: $ 25,551.00) | | $ 2,954.00 |
| Manual Adjustments Total | | $ 0.00 |
| **Total Disbursement:** | | **$ 18,401.68** |

### *Non-Processing Fees*

| | # Transactions | Value $ |
|---|---|---|
| Commission Rebate for 7/01 - 7/31 | | $ 704.74 |
| Account Updater - Subscription 2019-Aug-05 - 2019-Aug-12 | 24 | $ (2.40) |
| Declined Authorizations Fee 2019-Aug-05 - 2019-Aug-12 | 26 | $ (1.30) |
| Chargeback Fee 2019-Aug-05 - 2019-Aug-12 | 2 | $ (30.00) |
| Payout Fee - ACH | | $ (2.00) |
| **Total Non-Processing Fees:** | | **$ 669.04** |

### *Manual Adjustments*

-

| **Total Manual Adjustments:** | **$ 0.00** |
|---|---|

### *Held by BlueSnap in Reserve:*
*(as of Aug 12, 2019)*

**$ 25,551.00**

Case: 19-41283   Doc# 140   Filed: 09/24/19   Entered: 09/24/19 10:27:28   Page 36 of
43

## *Glossary of Terms*

### Dates

**Planned Date**
Date when a payment is due to take place.

**Transfer Date**
Date when a payment actually took place. If planned date falls on a weekend, holiday, or was delayed, these 2 dates will be different. In most cases Planned Date and Transfer date will be the same.

### Currencies

**Transaction Currency**
Currency of the transaction as it was sent for processing (authorized).

**Payout Currency**
The currency in which BlueSnap will settle this transaction to the merchant, except in the case where the base currency is an exotic currency where Payout Currency will be USD.

**Disbursement currency**
Will only be different from payout currency if merchant has requested BlueSnap to settle funds in an "exotic" currency (not one of the majors or minors). In this case, payout currency will always be USD, and Disbursement currency will be deposited in "exotic" currency requested.

### Disbursement Summary

**Gross Sales**
Volume of sales (charges) processed in this period, including any applicable TAX/ VAT collected by BlueSnap.

**Net Sales**
Volume of sales minus Refunds and Chargebacks processed in this period.

**Processing Fees**
BlueSnap's commission/ processing fees on all transactions being paid for this period.

**Tax/ VAT remitted by BlueSnap**
This is the portion of your Gross sales which BlueSnap will retain and remit to the relevant authorities

**Paid Directly by 3rd party**
When a 3rd party processor settles funds directly to the merchant, BlueSnap will be deducting them from our settlement. For example, all of merchant PayPal sales are funded directly into the merchant PayPal business account. BlueSnap will settle the processing fee differential.

**Non-processing Fees**
Miscellaneous non-processing fees applicable for this period. This could be Fraud service fees, Account Maintenance, Transfer Fees, etc. They will be listed under "Non-processing Fees" section of the report.

**Reserve**
If applicable, this value reflects either an increase (negative in your statement) or a decrease (positive in your statement) of the funds BlueSnap is holding for the merchant in reserve.

**Carryover**
The amount of funds added to (or deducted from) this cycle's disbursement corresponding to sales withheld from a previous pay period.

### Non-Processing Fees

**Account Maintenance Fee (Affiliates/Vendors)**
This fee is charged when the minimum level of sales set forth in the BlueSnap contract is not met for the month. Unless contracted otherwise, the minimum is $2,500 per month.

**Account Updater**
Successful Account Updater card repair.

**Conveyance Fee**
A fee charged for each transaction settled directly with a 3rd party such as PayPal or American Express.

**Chargeback Fee**
A chargeback occurs when a shopper does not recognize a transaction and contacts their issuing bank to dispute it. The card schemes (Visa, Mastercard...) charge a fee for every Chargeback, which we are obliged to pass to the merchant.

**Chargeback Dispute Fee**
This fee is charged each time a chargeback dispute is submitted.

**Chargeback TRR fee**
A Transaction Retrieval Request (TRR) is a request from the issuing bank for more information about the transaction. Responding to these requests may prevent a future chargeback on the transaction.

**Declined Authorizations**
A per transaction charge on transactions that are declined at authorization. This charge is not applied to failover declines initiated by BlueSnap nor those declined renewal transactions through the BlueSnap Subscription Manager.

**Failover Fee**
A fee charged for each transaction that is initially declined and then ultimately successful as a result of BlueSnap's failover functionality.

**Direct Debit Refund Fee**
Fee incurred upon refund of direct debit.

**ECP Reversal Fee**
Fee incurred upon reversal of Electronic Check/ACH/Direct Debit.

**Ethoca Alert Fee (Chargeback Alert Fee)**
A per transaction charge resulting from an issuer reporting a transaction as fraud to Ethoca.

**Fraud Monthly Fee & Fraud Transaction Fee**
BlueSnap's Smarter Payment Gateway™ is integrated with an industry-leading fraud prevention system. Merchant chooses the level of customization that the business needs. Depending on the chosen level, a monthly or per transaction fee may apply.

**Inactivity Fee**
Fee charged for no activity on account in the past 3 months.

**Marketplace Vendor Management Fee**
A fee charged to your marketplace based on the gross amount paid out to each vendor managed by BlueSnap.

**Non-Compliance Fees**
All merchants selling in-store or online, taking payments via credit and debit cards, must be compliant with PCI Standards. Our partner, Security Metrics, has asked you (depending on the integration method you have with BlueSnap) to fill in the appropriate PCI form. A monthly fee will charged if you fail to satisfy PCI requirements.

**Payout Fee - ACH/Wire/SEPA/CHAPS**
Funds transfer fee.

**TC40-Safe Refund Fee**
Fraud alerts sent by the card issuing bank to the payment network to notify all parties of a TC40 claim or a chargeback claim; BlueSnap will receive the fraud alert and process a refund to help manage chargebacks.

**Verifi Processing (Chargeback Alert Fee)**
A per transaction charge for a dispute opened by the cardholder with their issuing bank.

**Case: 19-41283   Doc# 140   Filed: 09/24/19   Entered: 09/24/19 10:27:28   Page 37 of 43**

file:///C:/Users/Hadley/AppData/Local/Microsoft/Windows/INetCache/Content.Outlook/V3X4AHQH/PayoutSummaryStatement-582921-2019W32.html    2/2



# Payout Summary Statement (USD)

*From: Aug 12, 2019 Through: Aug 18, 2019*

jadootv
582921
sales@jadootv.com

*Payment ID:* 2019W33
*Planned Date:* 9/2/19
*Transfer Date:* 9/3/19

## Disbursement Currency: United States Dollars

| Disbursement Summary | # Transactions | Value ($) |
|---|---|---|
| Gross Sales | 1286 | $ 19,180.25 |
| Refunds | 48 | $ (3,394.42) |
| Chargebacks | 1 | $ (24.82) |
| **Net Sales**<br>of which Tax/VAT | **1335** | **$ 15,761.01**<br>$ 349.73 |
| Processing Fees | | $ (1,423.46) |
| Tax/VAT Remitted by BlueSnap | | $ 349.73 |
| Paid Directly by 3rd Party | | $ 0.00 |
| Non-Processing Fees | | $ (20.10) |
| Manual Adjustments Total | | $ 0.00 |
| **Total Disbursement:** | | **$ 13,967.72** |

### *Non-Processing Fees*

| | # Transactions | Value $ |
|---|---|---|
| Account Updater - Subscription 2019-Aug-12 - 2019-Aug-19 | 23 | $ (2.30) |
| Declined Authorizations Fee 2019-Aug-12 - 2019-Aug-19 | 16 | $ (0.80) |
| Chargeback Fee 2019-Aug-12 - 2019-Aug-19 | 1 | $ (15.00) |
| Payout Fee - ACH | | $ (2.00) |
| **Total Non-Processing Fees:** | | **$ (20.10)** |

### *Manual Adjustments*

-

| **Total Manual Adjustments:** | **$ 0.00** |
|---|---|

| *Held by BlueSnap in Reserve:*<br>*(as of Aug 12, 2019)* | *$ 25,551.00* |
|---|---|

Case: 19-41283   Doc# 140   Filed: 09/24/19   Entered: 09/24/19 10:27:28   Page 38 of
45

## Glossary of Terms

### Dates

**Planned Date**
Date when a payment is due to take place.

**Transfer Date**
Date when a payment actually took place. If planned date falls on a weekend, holiday, or was delayed, these 2 dates will be different. In most cases Planned Date and Transfer date will be the same.

### Currencies

**Transaction Currency**
Currency of the transaction as it was sent for processing (authorized).

**Payout Currency**
The currency in which BlueSnap will settle this transaction to the merchant, except in the case where the base currency is an exotic currency where Payout Currency will be USD.

**Disbursement currency**
Will only be different from payout currency if merchant has requested BlueSnap to settle funds in an "exotic" currency (not one of the majors or minors). In this case, payout currency will always be USD, and Disbursement currency will be deposited in "exotic" currency requested.

### Disbursement Summary

**Gross Sales**
Volume of sales (charges) processed in this period, including any applicable TAX/ VAT collected by BlueSnap.

**Net Sales**
Volume of sales minus Refunds and Chargebacks processed in this period.

**Processing Fees**
BlueSnap's commission/ processing fees on all transactions being paid for this period.

**Tax/ VAT remitted by BlueSnap**
This is the portion of your Gross sales which BlueSnap will retain and remit to the relevant authorities

**Paid Directly by 3rd party**
When a 3rd party processor settles funds directly to the merchant, BlueSnap will be deducting them from our settlement. For example, all of merchant PayPal sales are funded directly into the merchant PayPal business account. BlueSnap will settle the processing fee differential.

**Non-processing fees**
Miscellaneous non-processing fees applicable for this period. This could be Fraud service fees, Account Maintenance, Transfer Fees, etc. They will be listed under "Non-processing Fees" section of the report.

**Reserve**
If applicable, this value reflects either an increase (negative in your statement) or a decrease (positive in your statement) of the funds BlueSnap is holding for the merchant in reserve.

**Carryover**
The amount of funds added to (or deducted from) this cycle's disbursement corresponding to sales withheld from a previous pay period.

### Non-Processing Fees

**Account Maintenance Fee (Affiliates/Vendors)**
This fee is charged when the minimum level of sales set forth in the BlueSnap contract is not met for the month. Unless contracted otherwise, the minimum is $2,500 per month.

**Account Updater**
Successful Account Updater card repair.

**Conveyance Fee**
A fee charged for each transaction settled directly with a 3rd party such as PayPal or American Express.

**Chargeback Fee**
A chargeback occurs when a shopper does not recognize a transaction and contacts their issuing bank to dispute it. The card schemes (Visa, Mastercard...) charge a fee for every Chargeback, which we are obliged to pass to the merchant.

**Chargeback Dispute Fee**
This fee is charged each time a chargeback dispute is submitted.

**Chargeback TRR fee**
A Transaction Retrieval Request (TRR) is a request from the issuing bank for more information about the transaction. Responding to these requests may prevent a future chargeback on the transaction.

**Declined Authorizations**
A per transaction charge on transactions that are declined at authorization. This charge is not applied to failover declines initiated by BlueSnap nor those declined renewal transactions through the BlueSnap Subscription Manager.

**Failover Fee**
A fee charged for each transaction that is initially declined and then ultimately successful as a result of BlueSnap's failover functionality.

**Direct Debit Refund Fee**
Fee incurred upon refund of direct debit.

**ECP Reversal Fee**
Fee incurred upon reversal of Electronic Check/ACH/Debit.

**Ethoca Alert Fee (Chargeback Alert Fee)**
A per transaction charge resulting from an issuer reporting a transaction as fraud to Ethoca.

**Fraud Monthly Fee & Fraud Transaction Fee**
BlueSnap's Smarter Payment Gateway™ is integrated with an industry-leading fraud prevention system. Merchant chooses the level of customization that the business needs. Depending on the chosen level, a monthly or per transaction fee may apply.

**Inactivity Fee**
Fee charged for no activity on account in the past 3 months.

**Marketplace Vendor Management Fee**
A fee charged to your marketplace based on the gross amount paid out to each vendor managed by BlueSnap.

**Non-Compliance Fees**
All merchants selling in-store or online, taking payments via credit and debit cards, must be compliant with PCI Standards. Our partner, Security Metrics, has asked you (depending on the integration method you have with BlueSnap) to fill in the appropriate PCI form. A monthly fee will charged if you fail to satisfy PCI requirements.

**Payout Fee - ACH/Wire/SEPA/CHAPS**
Funds transfer fee.

**TC40-Safe Refund Fee**
Fraud alerts sent by the card issuing bank to the payment network to notify all parties of a TC40 claim or a chargeback claim; BlueSnap will receive the fraud alert and process a refund to help manage chargebacks.

**Verifi Processing (Chargeback Alert Fee)**
A per transaction charge for a dispute opened by the cardholder with their issuing bank.

Case: 19-41283    Doc# 140    Filed: 09/24/19    Entered: 09/24/19 10:27:28    Page 39 of 43

file:///C:/Users/Hadley/AppData/Local/Microsoft/Windows/INetCache/Content.Outlook/V3X4AHQH/PayoutSummaryStatement-582921-2019W33.html    2/2



# Payout Summary Statement (USD)

*From: Aug 19, 2019 Through: Aug 25, 2019*

jadootv
582921
sales@jadootv.com

*Payment ID:* 2019W34
*Planned Date:* 9/9/19
*Transfer Date:* 9/9/19

## Disbursement Currency: United States Dollars

| Disbursement Summary | # Transactions | Value ($) |
|---|---|---|
| Gross Sales | 1270 | $ 19,217.66 |
| Refunds | 35 | $ (2,071.06) |
| Chargebacks | 5 | $ (41.55) |
| **Net Sales**<br>of which Tax/VAT | **1310** | **$ 17,105.05**<br>$ 467.60 |
| Processing Fees | | $ (1,397.80) |
| Tax/VAT Remitted by BlueSnap | | $ (467.60) |
| Paid Directly by 3rd Party | | $ 0.00 |
| Non-Processing Fees | | $ (81.05) |
| Manual Adjustments Total | | $ 0.00 |
| **Total Disbursement:** | | **$ 15,158.60** |

## *Non-Processing Fees*

| | # Transactions | Value $ |
|---|---|---|
| Account Updater - Subscription 2019-Aug-19 - 2019-Aug-26 | 29 | $ (2.90) |
| Declined Authorizations Fee 2019-Aug-19 - 2019-Aug-26 | 23 | $ (1.15) |
| Chargeback Fee 2019-Aug-19 - 2019-Aug-26 | 5 | $ (75.00) |
| Payout Fee - ACH | | $ (2.00) |
| **Total Non-Processing Fees:** | | **$ (81.05)** |

## *Manual Adjustments*

-

| **Total Manual Adjustments:** | **$ 0.00** |
|---|---|

| ***Held by BlueSnap in Reserve:***<br>*(as of Aug 12, 2019)* | ***$ 25,551.00*** |
|---|---|

## *Glossary of Terms*

### Dates

**Planned Date**
Date when a payment is due to take place.

**Transfer Date**
Date when a payment actually took place. If planned date falls on a weekend, holiday, or was delayed, these 2 dates will be different. In most cases Planned Date and Transfer date will be the same.

### Currencies

**Transaction Currency**
Currency of the transaction as it was sent for processing (authorized).

**Payout Currency**
The currency in which BlueSnap will settle this transaction to the merchant, except in the case where the base currency is an exotic currency where Payout Currency will be USD.

**Disbursement currency**
Will only be different from payout currency if merchant has requested BlueSnap to settle funds in an "exotic" currency (not one of the majors or minors). In this case, payout currency will always be USD, and Disbursement currency will be deposited in "exotic" currency requested.

### Disbursement Summary

**Gross Sales**
Volume of sales (charges) processed in this period, including any applicable TAX/ VAT collected by BlueSnap.

**Net Sales**
Volume of sales minus Refunds and Chargebacks processed in this period.

**Processing Fees**
BlueSnap's commission/ processing fees on all transactions being paid for this period.

**Tax/ VAT remitted by BlueSnap**
This is the portion of your Gross sales which BlueSnap will retain and remit to the relevant authorities

**Paid Directly by 3rd party**
When a 3rd party processor settles funds directly to the merchant, BlueSnap will be deducting them from our settlement. For example, all of merchant PayPal sales are funded directly into the merchant PayPal business account. BlueSnap will settle the processing fee differential.

**Non-processing Fees**
Miscellaneous non-processing fees applicable for this period. This could be Fraud service fees, Account Maintenance, Transfer Fees, etc. They will be listed under "Non-processing Fees" section of the report.

**Reserve**
If applicable, this value reflects either an increase (negative in your statement) or a decrease (positive in your statement) of the funds BlueSnap is holding for the merchant in reserve.

**Carryover**
The amount of funds added to (or deducted from) this cycle's disbursement corresponding to sales withheld from a previous pay period.

### Non-Processing Fees

**Account Maintenance Fee (Affiliates/Vendors)**
This fee is charged when the minimum level of sales set forth in the BlueSnap contract is not met for the month. Unless contracted otherwise, the minimum is $2,500 per month.

**Account Updater**
Successful Account Updater card repair.

**Conveyance Fee**
A fee charged for each transaction settled directly with a 3rd party such as PayPal or American Express.

**Chargeback Fee**
A chargeback occurs when a shopper does not recognize a transaction and contacts their issuing bank to dispute it. The card schemes (Visa, Mastercard...) charge a fee for every Chargeback, which we are obliged to pass to the merchant.

**Chargeback Dispute Fee**
This fee is charged each time a chargeback dispute is submitted.

**Chargeback TRR fee**
A Transaction Retrieval Request (TRR) is a request from the issuing bank for more information about the transaction. Responding to these requests may prevent a future chargeback on the transaction.

**Declined Authorizations**
A per transaction charge on transactions that are declined at authorization. This charge is not applied to failover declines initiated by BlueSnap nor those declined renewal transactions through the BlueSnap Subscription Manager.

**Failover Fee**
A fee charged for each transaction that is initially declined and then ultimately successful as a result of BlueSnap's failover functionality.

**Direct Debit Refund Fee**
Fee incurred upon refund of direct debit.

**ECP Reversal Fee**
Fee incurred upon reversal of Electronic Check/ACH/Direct Debit.

**Ethoca Alert Fee (Chargeback Alert Fee)**
A per transaction charge resulting from an issuer reporting a transaction as fraud to Ethoca.

**Fraud Monthly Fee & Fraud Transaction Fee**
BlueSnap's Smarter Payment Gateway™ is integrated with an industry-leading fraud prevention system. Merchant chooses the level of customization that the business needs. Depending on the chosen level, a monthly or per transaction fee may apply.

**Inactivity Fee**
Fee charged for no activity on account in the past 3 months.

**Marketplace Vendor Management Fee**
A fee charged to your marketplace based on the gross amount paid out to each vendor managed by BlueSnap.

**Non-Compliance Fees**
All merchants selling in-store or online, taking payments via credit and debit cards, must be compliant with PCI Standards. Our partner, Security Metrics, has asked you (depending on the integration method you have with BlueSnap) to fill in the appropriate PCI form. A monthly fee will charged if you fail to satisfy PCI requirements.

**Payout Fee - ACH/Wire/SEPA/CHAPS**
Funds transfer fee.

**TC40-Safe Refund Fee**
Fraud alerts sent by the card issuing bank to the payment network to notify all parties of a TC40 claim or a chargeback claim; BlueSnap will receive the fraud alert and process a refund to help manage chargebacks.

**Verifi Processing (Chargeback Alert Fee)**
A per transaction charge for a dispute opened by the cardholder with their issuing bank.

Case: 19-41283　Doc# 140　Filed: 09/24/19　Entered: 09/24/19 10:27:28　Page 41 of
43

file:///C:/Users/Hadley/AppData/Local/Microsoft/Windows/INetCache/Content.Outlook/V3X4AHQH/PayoutSummaryStatement-582921-2019W34.html　　2/2



# Payout Summary Statement (USD)

*From: Aug 26, 2019 Through: Sep 1, 2019*

jadootv
582921
sales@jadootv.com

*Payment ID:* 2019W35
*Planned Date:* 9/16/19
*Transfer Date:* 9/16/19

## Disbursement Currency: United States Dollars

| Disbursement Summary | # Transactions | Value ($) |
|---|---|---|
| Gross Sales | 1164 | $ 19,539.68 |
| Refunds | 45 | $ (3,415.68) |
| Chargebacks | 7 | $ (198.54) |
| **Net Sales** <br> of which Tax/VAT | **1216** | **$ 15,925.46** <br> $ 375.11 |
| Processing Fees | | $ (1,360.59) |
| Tax/VAT Remitted by BlueSnap | | $ (375.11) |
| Paid Directly by 3rd Party | | $ 0.00 |
| Non-Processing Fees | | $ (112.80) |
| Manual Adjustments Total | | $ 24.32 |
| **Total Disbursement:** | | **$ 14,101.28** |

### Non-Processing Fees

| | # Transactions | Value $ |
|---|---|---|
| Account Updater - Subscription 2019-Aug-26 - 2019-Sep-02 | 33 | $ (3.30) |
| Declined Authorizations Fee 2019-Aug-26 - 2019-Sep-02 | 50 | $ (2.50) |
| Chargeback Fee 2019-Aug-26 - 2019-Sep-02 | 7 | $ (105.00) |
| Payout Fee - ACH | | $ (2.00) |
| **Total Non-Processing Fees:** | | **$ (112.80)** |

### Manual Adjustments

| | |
|---|---|
| Chargeback reversal due to refund 166799158 | $ 24.32 |
| **Total Manual Adjustments:** | **$ 24.32** |

| | |
|---|---|
| *Held by BlueSnap in Reserve:* | *$ 23,396.70* |

Case: 19-41283    Doc# 140    Filed: 09/24/19    Entered: 09/24/19 10:27:28    Page 42 of 43

## *Glossary of Terms*

### Dates

**Planned Date**
Date when a payment is due to take place.

**Transfer Date**
Date when a payment actually took place. If planned date falls on a weekend, holiday, or was delayed, these 2 dates will be different. In most cases Planned Date and Transfer date will be the same.

### Currencies

**Transaction Currency**
Currency of the transaction as it was sent for processing (authorized).

**Payout Currency**
The currency in which BlueSnap will settle this transaction to the merchant, except in the case where the base currency is an exotic currency where Payout Currency will be USD.

**Disbursement currency**
Will only be different from payout currency if merchant has requested BlueSnap to settle funds in an "exotic" currency (not one of the majors or minors). In this case, payout currency will always be USD, and Disbursement currency will be deposited in "exotic" currency requested.

### Disbursement Summary

**Gross Sales**
Volume of sales (charges) processed in this period, including any applicable TAX/ VAT collected by BlueSnap.

**Net Sales**
Volume of sales minus Refunds and Chargebacks processed in this period.

**Processing Fees**
BlueSnap's commission/ processing fees on all transactions being paid for this period.

**Tax/ VAT remitted by BlueSnap**
This is the portion of your Gross sales which BlueSnap will retain and remit to the relevant authorities

**Paid Directly by 3rd party**
When a 3rd party processor settles funds directly to the merchant, BlueSnap will be deducting them from our settlement. For example, all of merchant PayPal sales are funded directly into the merchant PayPal business account. BlueSnap will settle the processing fee differential.

**Non-processing Fees**
Miscellaneous non-processing fees applicable for this period. This could be Fraud service fees, Account Maintenance, Transfer Fees, etc. They will be listed under "Non-processing Fees" section of the report.

**Reserve**
If applicable, this value reflects either an increase (negative in your statement) or a decrease (positive in your statement) of the funds BlueSnap is holding for the merchant in reserve.

**Carryover**
The amount of funds added to (or deducted from) this cycle's disbursement corresponding to sales withheld from a previous pay period.

### Non-Processing Fees

**Account Maintenance Fee (Affiliates/Vendors)**
This fee is charged when the minimum level of sales set forth in the BlueSnap contract is not met for the month. Unless contracted otherwise, the minimum is $2,500 per month.

**Account Updater**
Successful Account Updater card repair.

**Conveyance Fee**
A fee charged for each transaction settled directly with a 3rd party such as PayPal or American Express.

**Chargeback Fee**
A chargeback occurs when a shopper does not recognize a transaction and contacts their issuing bank to dispute it. The card schemes (Visa, Mastercard...) charge a fee for every Chargeback, which we are obliged to pass to the merchant.

**Chargeback Dispute Fee**
This fee is charged each time a chargeback dispute is submitted.

**Chargeback TRR fee**
A Transaction Retrieval Request (TRR) is a request from the issuing bank for more information about the transaction. Responding to these requests may prevent a future chargeback on the transaction.

**Declined Authorizations**
A per transaction charge on transactions that are declined at authorization. This charge is not applied to failover declines initiated by BlueSnap nor those declined renewal transactions through the BlueSnap Subscription Manager.

**Failover Fee**
A fee charged for each transaction that is initially declined and then ultimately successful as a result of BlueSnap's failover functionality.

**Direct Debit Refund Fee**
Fee incurred upon refund of direct debit.

**ECP Reversal Fee**
Fee incurred upon reversal of Electronic Check/ACH/Direct Debit.

**Ethoca Alert Fee (Chargeback Alert Fee)**
A per transaction charge resulting from an issuer reporting a transaction as fraud to Ethoca.

**Fraud Monthly Fee & Fraud Transaction Fee**
BlueSnap's Smarter Payment Gateway™ is integrated with an industry-leading fraud prevention system. Merchant chooses the level of customization that the business needs. Depending on the chosen level, a monthly or per transaction fee may apply.

**Inactivity Fee**
Fee charged for no activity on account in the past 3 months.

**Marketplace Vendor Management Fee**
A fee charged to your marketplace based on the gross amount paid out to each vendor managed by BlueSnap.

**Non-Compliance Fees**
All merchants selling in-store or online, taking payments via credit and debit cards, must be compliant with PCI Standards. Our partner, Security Metrics, has asked you (depending on the integration method you have with BlueSnap) to fill in the appropriate PCI form. A monthly fee will charged if you fail to satisfy PCI requirements.

**Payout Fee - ACH/Wire/SEPA/CHAPS**
Funds transfer fee.

**TC40-Safe Refund Fee**
Fraud alerts sent by the card issuing bank to the payment network to notify all parties of a TC40 claim or a chargeback claim; BlueSnap will receive the fraud alert and process a refund to help manage chargebacks.

**Verifi Processing (Chargeback Alert Fee)**
A per transaction charge for a dispute opened by the cardholder with their issuing bank.

Case: 19-41283    Doc# 140    Filed: 09/24/19    Entered: 09/24/19 10:27:28    Page 43 of 45

file:///C:/Users/Hadley/AppData/Local/Microsoft/Windows/INetCache/Content.Outlook/V3X4AHQH/PayoutSummaryStatement-582921-2019W35.html    2/2