# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF CALIFORNIA

In re: JadooTV, Inc.
CloudStream Media, Inc.

**Case No.** 19-41283

**CHAPTER 11**
**MONTHLY OPERATING REPORT**    for JadooTV, Inc.
**(GENERAL BUSINESS CASE)**

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**    Sep-19        **PETITION DATE:**    05/31/19

1.  Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor). Dollars reported in    $1

| 2. **Asset and Liability Structure** | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| a.  Current Assets | $1,019,594 | $1,046,171 | |
| b.  Total Assets | $1,040,136 | $1,066,713 | $938,171 |
| c.  Current Liabilities | $934,231 | $885,059 | |
| d.  Total Liabilities | $934,231 | $885,059 | $781,182 |

| 3. **Statement of Cash Receipts & Disbursements for Month** | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| a.  Total Receipts | $252,650 | $346,161 | $1,068,766 |
| b.  Total Disbursements | $279,304 | $230,048 | $924,548 |
| c.  Excess (Deficiency) of Receipts Over Disbursements (a - b) | ($26,654) | $116,113 | $144,218 |
| d.  Cash Balance Beginning of Month | $666,741 | $550,627 | $495,868 |
| e.  Cash Balance End of Month (c + d) | $640,087 | $666,740 | $640,086 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 4. **Profit/(Loss) from the Statement of Operations** | ($74,449) | ($8,618) | ($51,084) |
| 5. **Account Receivables (Pre and Post Petition)** | $379,507 | $379,431 | |
| 6. **Post-Petition Liabilities** | $135,810 | $103,876 | |
| 7. **Past Due Post-Petition Account Payables (over 30 days)** | $125,000 | $109,361 | |

At the end of this reporting month:

| | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | xxx |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | | xxx |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | xxx | |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | xxx | |
| 13. | Are a plan and disclosure statement on file? | xxx | |
| 14. | Was there any post-petition borrowing during this reporting period? | | xxx |

15.  Check if paid: Post-petition taxes   X  ;        U.S. Trustee Quarterly Fees   X  ;  Check if filing is current for: Post-petition tax reporting and tax returns:   ___  .

(Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date:    10/21/2019 0:00

Responsible Individual

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (General Business Case)
For the Month Ended _____ 09/30/19 _____

| | Current Month | | | | Cumulative | Next Month |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | **(Case to Date)** | **Forecast** |
| | | | | **Revenues:** | | |
| $252,697 | $250,000 | $2,697 | 1 | Gross Sales | $1,020,580 | $270,000 |
| | | $0 | 2 | less: Sales Returns & Allowances | | |
| $252,697 | $250,000 | $2,697 | 3 | Net Sales | $1,020,580 | $270,000 |
| $107,004 | $110,000 | $2,996 | 4 | less: Cost of Goods Sold    (Schedule 'B') | $410,184 | $110,000 |
| $145,693 | $140,000 | $5,693 | 5 | Gross Profit | $610,396 | $160,000 |
| $0 | $24 | ($24) | 6 | Interest | $80 | $24 |
| | | $0 | 7 | Other Income: _____ | | |
| | | $0 | 8 | | | |
| | | $0 | 9 | | | |
| $145,693 | $140,024 | $5,669 | 10 | **Total Revenues** | $610,476 | $160,024 |
| | | | | **Expenses:** | | |
| $52,000 | $52,000 | $0 | 11 | Compensation to Owner(s)/Officer(s) | $173,045 | $52,000 |
| $16,230 | $18,000 | $1,770 | 12 | Salaries | $103,316 | $18,000 |
| $0 | | $0 | 13 | Commissions | $0 | |
| $0 | | $0 | 14 | Contract Labor | $0 | |
| | | | | Rent/Lease: | | |
| $11,194 | $12,000 | $806 | 15 | Personal Property | $44,776 | $12,000 |
| | | $0 | 16 | Real Property | $0 | |
| | | $0 | 17 | Insurance | $0 | |
| | | $0 | 18 | Management Fees | $0 | |
| | | $0 | 19 | Depreciation | $0 | |
| | | | | Taxes: | | |
| | | $0 | 20 | Employer Payroll Taxes | $0 | |
| | | $0 | 21 | Real Property Taxes | $0 | |
| | | $0 | 22 | Other Taxes | $0 | |
| $28,906 | $20,000 | ($8,906) | 23 | Other Selling | $116,168 | $25,000 |
| $36,812 | $3,000 | ($33,812) | 24 | Other Administrative | $49,449 | $35,000 |
| | | $0 | 25 | Interest | | |
| $25,000 | $20,000 | ($5,000) | 26 | Other Expenses:    Professional fees | $50,000 | $25,000 |
| | | | 27 | | $0 | |
| $0 | $0 | $0 | 28 | Legal fees Dish lawsuit | $0 | $0 |
| $50,000 | $15,000 | ($35,000) | 29 | Bankruptcy legal fees | $125,000 | $50,000 |
| $0 | | | 30 | | ($194) | |
| | | | 31 | | $0 | |
| | | | 32 | | $0 | |
| | | | 33 | | | |
| | | | 34 | | | |
| $220,142 | $140,000 | ($80,142) | 35 | **Total Expenses** | $661,560 | $217,000 |
| ($74,449) | $24 | ($74,473) | 36 | **Subtotal** | ($51,084) | ($56,976) |
| | | | | **Reorganization Items:** | | |
| $0 | | $0 | 37 | Professional Fees | $0 | |
| | | $0 | 38 | Provisions for Rejected Executory Contracts | $0 | |
| | | $0 | 39 | Interest Earned on Accumulated Cash from | $0 | |
| | | | | Resulting Chp 11 Case | $0 | |
| | | $0 | 40 | Gain or (Loss) from Sale of Equipment | $0 | |
| $0 | | $0 | 41 | U.S. Trustee Quarterly Fees | $0 | |
| | | $0 | 42 | | $0 | |
| $0 | $0 | $0 | 43 | **Total Reorganization Items** | $0 | $0 |
| ($74,449) | $24 | ($74,473) | 44 | **Net Profit (Loss) Before Federal & State Taxes** | ($51,084) | ($56,976) |
| $0 | | $0 | 45 | Federal & State Income Taxes | | |
| ($74,449) | $24 | ($74,473) | 46 | **Net Profit (Loss)** | ($51,084) | ($56,976) |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended _____09/30/19_____

**Assets**

| | | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $640,087 |
| 2 | Cash and cash equivalents - restricted | | $0 |
| 3 | Accounts receivable (net) | A | $379,507 |
| 4 | Inventory | B | $0 |
| 5 | Prepaid expenses | | |
| 6 | Professional retainers | | |
| 7 | Other: | | |
| 8 | | | |
| 9 | **Total Current Assets** | | $1,019,594 |
| | **Property and Equipment (Market Value)** | | |
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $0 |
| 12 | Furniture and fixtures | D | $0 |
| 13 | Office equipment | D | $0 |
| 14 | Leasehold improvements | D | $0 |
| 15 | Vehicles | D | $0 |
| 16 | Other: | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $0 |
| | **Other Assets** | | |
| 22 | Loans to shareholders | | |
| 23 | Loans to affiliates | | |
| 24 | | | |
| 25 | Rent deposit | | $20,542 |
| 26 | | | |
| 27 | | | |
| 28 | **Total Other Assets** | | $20,542 |
| 29 | **Total Assets** | $1,019,594 | $1,040,136 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 1/1/98

# Liabilities and Equity
## (General Business Case)

**Liabilities From Schedules**

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | $59,897 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | $874,334 |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other: | | |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $934,231 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $934,231 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $0 |
| 49 | General unsecured claims | F | $0 |
| 50 | **Total Pre-Petition Liabilities** | | $0 |
| 51 | **Total Liabilities** | | $934,231 |

**Equity (Deficit)**

| | | |
|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | ($6,653,850) |
| 53 | Capital Stock | $200 |
| 54 | Additional paid-in capital | $6,810,639 |
| 55 | Cumulative profit/(loss) since filing of case | ($51,084) |
| 56 | Post-petition contributions/(distributions) or (draws) | $0 |
| 57 | | |
| 58 | Market value adjustment | |
| 59 | **Total Equity (Deficit)** | $105,905 |
| 60 | **Total Liabilities and Equity (Deficit)** | $1,040,136 |

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $379,507 | $165,905 | |
| 31-60 Days | | | |
| 61-90 Days | | | $165,905 |
| 91+ Days | | | |
| Total accounts receivable/payable | $379,507 | $165,905 | |
| Allowance for doubtful accounts | $0 | | |
| Accounts receivable (net) | $379,507 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | Inventory Beginning of Month | 0 |
| | | Add - | |
| Retail/Restaurants - | | Net purchase | $0 |
| Product for resale | $0 | Direct labor | $0 |
| | | Manufacturing overhead | $0 |
| Distribution - | | Freight in | $0 |
| Products for resale | $0 | Other: | $118,052 |
| | | Freight, cdn, customer service, cdn | |
| Manufacturer - | | | |
| Raw Materials | $0 | | |
| Work-in-progress | $0 | Less - | |
| Finished goods | $0 | Inventory End of Month | $0 |
| | | Shrinkage | $0 |
| Other - Explain | | Personal Use | $0 |
| | | | |
| | | Cost of Goods Sold | $118,052 |
| TOTAL | $0 | | |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?

Yes _____   No  xxx

How often do you take a complete physical inventory?

Weekly _____
Monthly _____
Quarterly _____
Semi-annually _____
Annually _____

Date of last physical inventory was _____

Date of next physical inventory is _____

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -
FIFO cost _____
LIFO cost _____
Lower of cost or market _____
Retail method _____
Other _____
  Explain
Inventory valued at zero per GAAP as company in bankruptcy
thus reducing the consumer wanting to purchase the product

Revised 1/1/98

**Schedule C**
**Real Property**

| Description | Cost | Market Value |
|---|---|---|
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| Total | $0 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| Total | $0 | $0 |
| | | |
| Furniture & Fixtures - | | |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| Total | $0 | $0 |
| | | |
| Office Equipment - | | |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| Total | $0 | $0 |
| | | |
| Leasehold Improvements - | | |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| Total | $0 | $0 |
| | | |
| Vehicles - | | |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| Total | $0 | $0 |

Revised 1/1/98

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | $0 | $0 | $0 | $0 | $0 |
| FICA - Employee | $0 | $0 | $0 | $0 | $0 |
| FICA - Employer | $0 | $0 | $0 | $0 | $0 |
| Unemployment (FUTA) | $0 | $0 | $0 | $0 | $0 |
| Income | $0 | $0 | $0 | $0 | $0 |
| Other (Attach List) | $0 | $0 | $0 | $0 | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | $0 | $0 | $0 | $0 | $0 |
| Unemployment (UT) | $0 | $0 | $0 | $0 | $0 |
| Disability Insurance (DI) | $0 | $0 | $0 | $0 | $0 |
| Empl. Training Tax (ETT) | $0 | $0 | $0 | $0 | $0 |
| Sales | $0 | $0 | $0 | $0 | $0 |
| Excise | $0 | $0 | $0 | $0 | $0 |
| Real property | $0 | $0 | $0 | $0 | $0 |
| Personal property | $0 | $0 | $0 | $0 | $0 |
| Income | $0 | $0 | $0 | $0 | $0 |
| Other (Attach List) | $0 | $0 | $0 | $0 | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) | $0 | $0 |
| Priority claims other than taxes | $0 | $0 |
| Priority tax claims | $0 | $0 |
| General unsecured claims | $5,206,550 | $5,206,550 |

(a)   List total amount of claims even it under secured.

(b)   Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | Chase - All | Paypal | BlueSnap | Comerica |
| Account Type | checking/Saving | Deposit | Deposit | Checking |
| Account No. | Various | | | Various |
| Account Purpose | General | Payments | Payments | General |
| Balance, End of Month | $600,963 | $7,716 | $30,006 | $1,402 |
| Total Funds on Hand for all Accounts | $640,087 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended ____09/30/19____

|  |  | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---:|---:|
| **Cash Receipts** | | | |
| 1 | Rent/Leases Collected | $0 | $0 |
| 2 | Cash Received from Sales | $252,650 | $1,068,686 |
| 3 | Interest Received | $0 | $80 |
| 4 | Borrowings | $0 | $0 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $0 | $0 |
| 6 | Capital Contributions | $0 | $0 |
| 7 | | | $0 |
| 8 | | | $0 |
| 9 | | | $0 |
| 10 | | | $0 |
| 11 | | | $0 |
| 12 | **Total Cash Receipts** | $252,650 | $1,068,766 |
| **Cash Disbursements** | | | |
| 13 | Payments for Inventory | 0 | $0 |
| 14 | Selling | $20,016 | $107,278 |
| 15 | Administrative | $36,812 | $49,449 |
| 16 | Capital Expenditures | $0 | $0 |
| 17 | Principal Payments on Debt | $0 | $0 |
| 18 | Interest Paid | $0 | $0 |
| | Rent/Lease: | | $0 |
| 19 | Personal Property | $11,194 | $44,776 |
| 20 | Real Property | | $0 |
| | Amount Paid to Owner(s)/Officer(s) | | $0 |
| 21 | Salaries | $52,000 | $208,000 |
| 22 | Draws | $0 | $0 |
| 23 | Commissions/Royalties | $0 | $0 |
| 24 | Expense Reimbursements | $0 | $0 |
| 25 | Other | $0 | $0 |
| 26 | Salaries/Commissions (less employee withholding) | $16,230 | $68,361 |
| 27 | Management Fees | $0 | $0 |
| | Taxes: | | $0 |
| 28 | Employee Withholding | $0 | $0 |
| 29 | Employer Payroll Taxes | $0 | $0 |
| 30 | Real Property Taxes | $0 | $0 |
| 31 | Other Taxes | $0 | $0 |
| 32 | Other Cash Outflows: | $0 | $0 |
| 33 | Vendors related to product delivery and performance | $87,552 | $301,383 |
| 34 | includes shipping, CDN, other | | $0 |
| 35 | Research and development costs | $30,500 | $119,000 |
| 36 | Tax return preparation fees | $25,000 | $25,000 |
| 37 | Other expenses | $0 | $1,301 |
| 38 | **Total Cash Disbursements:** | $279,304 | $924,548 |
| 39 | **Net Increase (Decrease) in Cash** | ($26,654) | $144,218 |
| 40 | **Cash Balance, Beginning of Period** | $666,741 | $495,868 |
| 41 | **Cash Balance, End of Period** | $640,087 | $640,086 |

Case: 19-41283   Doc# 174   Filed: 10/21/19   Entered: 10/21/19 17:13:40   Page 8 of
36

# STATEMENT OF CASH FLOWS
## (Optional) Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended   09/30/19

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| **Cash Flows From Operating Activities** | | | |
| 1 | Cash Received from Sales | $252,650 | $1,068,686 |
| 2 | Rent/Leases Collected | $0 | $0 |
| 3 | Interest Received | $0 | $80 |
| 4 | Cash Paid to Suppliers | $118,052 | $420,383 |
| 5 | Cash Paid for Selling Expenses | $20,016 | $107,278 |
| 6 | Cash Paid for Administrative Expenses | $36,812 | $49,449 |
| | Cash Paid for Rents/Leases: | | $0 |
| 7 | Personal Property | $11,194 | $44,776 |
| 8 | Real Property | $0 | $0 |
| 9 | Cash Paid for Interest | $0 | $0 |
| 10 | Cash Paid for Net Payroll and Benefits | $16,230 | $68,361 |
| | Cash Paid to Owner(s)/Officer(s) | | $0 |
| 11 | Salaries | $52,000 | $208,000 |
| 12 | Draws | $0 | $0 |
| 13 | Commissions/Royalties | $0 | $0 |
| 14 | Expense Reimbursements | $0 | $0 |
| 15 | Other | $0 | $0 |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | $0 |
| 16 | Employer Payroll Tax | $0 | $0 |
| 17 | Employee Withholdings | $0 | $0 |
| 18 | Real Property Taxes | $0 | $0 |
| 19 | Other Taxes | $0 | $0 |
| 20 | Cash Paid for General Expenses | | $0 |
| 21 | | | $0 |
| 22 | Tax return preparation fees | $25,000 | $25,000 |
| 23 | | | $0 |
| 24 | | | $0 |
| 25 | | | $0 |
| 26 | | | $0 |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | ($26,654) | $145,519 |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | $0 |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | $0 | $0 |
| 30 | U.S. Trustee Quarterly Fees | $0 | $1,300 |
| 31 | | | $0 |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | ($1,300) |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | ($26,654) | $144,219 |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | $0 |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | $0 |
| 36 | | | $0 |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | | $0 |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | $0 |
| 40 | Capital Contributions | | $0 |
| 41 | Principal Payments | | $0 |
| 42 | | | $0 |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | ($26,654) | $144,219 |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | 666,741 | $495,868 |
| 46 | **Cash and Cash Equivalents at End of Month** | $640,087 | $640,087 |

Revised 1/1/98

Case: 19-41283   Doc# 174   Filed: 10/21/19   Entered: 10/21/19 17:13:40   Page 9 of 36



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218- 2051

August 31, 2019 through September 30, 2019
Account Number: ████████ **0780**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00521164 DRE 703 210 27419 NNNNNNNNNNN 1 000000000 61 0000

JADOO TV INC
5880 W LAS POSITAS BLVD
STE 37
PLEASANTON CA 94588-8552

## Good news! We're making it easier to get a replacement account number if your account is compromised.

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

### SAVINGS SUMMARY    Chase Business Select High Yield Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$494,109.76** |
| Deposits and Additions | 3 | 142,036.81 |
| Electronic Withdrawals | 2 | -100,000.00 |
| **Ending Balance** | **5** | **$536,146.57** |
| | | |
| Annual Percentage Yield Earned This Period | | 0.08% |
| Interest Paid This Period | | $36.81 |
| Interest Paid Year-to-Date | | $301.36 |

Your monthly service fee was waived because you maintained an average savings balance of $10,000 or more during the statement period.

Case: 19-41283    Doc# 174    Filed: 10/21/19    Entered: 10/21/19 17:13:40    Page 10 of 36



# TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| | **Beginning Balance** | | **$494,109.76** |
| 09/04 | Online Transfer From Chk ...8280 Transaction#: 8610221785 | **5,000.00** | 499,109.76 |
| 09/16 | Online Transfer From Chk ...1820 Transaction#: 8644950695 | **137,000.00** | 636,109.76 |
| 09/23 | 09/23 Online Transfer To Chk ...8142 Transaction#: 8673182685 | -50,000.00 | 586,109.76 |
| 09/25 | 09/25 Online Transfer To Chk ...8142 Transaction#: 8679914336 | -50,000.00 | 536,109.76 |
| 09/30 | Interest Payment | **36.81** | 536,146.57 |
| | **Ending Balance** | | **$536,146.57** |

You earned a higher interest rate on your Chase Business Select High Yield Savings account during this statement period because you had a qualifying Chase Platinum Business Checking account.

30 deposited items are provided with your account each month. There is a $0.20 fee for each additional deposited item.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

Case: 19-41283    Doc# 174    Filed: 10/21/19    Entered: 10/21/19 17:13:40    Page 11 of 36



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218- 2051

August 31, 2019 through September 30, 2019

Account Number: ▮▮▮▮ **1820**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00000942 DRE 703 210 27619 NNNNNNNNNNN   1 000000000 D2 0000

JADOO TV INC
5880 W LAS POSITAS BLVD
STE 37
PLEASANTON CA 94588-8552

## Good news! We're making it easier to get a replacement account number if your account is compromised.

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$964.19** |
| Deposits and Additions | 2 | 136,910.10 |
| Electronic Withdrawals | 1 | -137,000.00 |
| **Ending Balance** | **3** | **$874.29** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 09/05 | Rhythmonellc    Payment    12279 | CCD ID: 7208883948 | | $46,986.10 |
| 09/11 | Vidillion, Inc.  Deposit    Dp62903011 | CCD ID: Bizedp | | 89,924.00 |
| **Total Deposits and Additions** | | | | **$136,910.10** |

Case: 19-41283    Doc# 174    Filed: 10/21/19    Entered: 10/21/19 17:13:40    Page 12 of 36



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/16 | 09/14 Online Transfer To Sav ...0780 Transaction#: 8644950695 | $137,000.00 |
| **Total Electronic Withdrawals** | | **$137,000.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 09/05 | $47,950.29 |
| 09/11 | 137,874.29 |
| 09/16 | 874.29 |

## SERVICE CHARGE SUMMARY

| | AMOUNT |
|--|--------|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC



**JPMorgan Chase Bank, N.A. Member FDIC**

Case: 19-41283    Doc# 174    Filed: 10/21/19    Entered: 10/21/19 17:13:40    Page 13 of 36



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218- 2051



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00000943 DRE 703 210 27619 NNNNNNNNNNN  1 000000000 D2 0000

JADOO TV INC
5880 W LAS POSITAS BLVD
STE 37
PLEASANTON CA 94588-8552

## Good news! We're making it easier to get a replacement account number if your account is compromised.

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$38.66** |
| **Ending Balance** | **0** | **$38.66** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |


**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

Case: 19-41283    Doc# 174    Filed: 10/21/19    Entered: 10/21/19 17:13:40    Page 15 of 36



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

August 31, 2019 through September 30, 2019

Account Number: ████████ **3030**

00000944 DRE 703 210 27619 NNNNNNNNNNN  1 000000000 D2 0000

JADOO TV INC
5880 W LAS POSITAS BLVD
STE 37
PLEASANTON CA 94588-8552

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## Good news! We're making it easier to get a replacement account number if your account is compromised.

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

### CHECKING SUMMARY     Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$58.33** |
| **Ending Balance** | **0** | **$58.33** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

### SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |


**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

Case: 19-41283    Doc# 174    Filed: 10/21/19    Entered: 10/21/19 17:13:40    Page 17 of 36



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218- 2051

August 31, 2019 through September 30, 2019

Account Number: ████████ **5270**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00003497 DRE 703 210 27619 NNNNNNNNNNN  1 000000000 D2 0000

PTIL LLC
5653 STONERIDGE DR STE 119
PLEASANTON CA 94588-8583

## Good news! We're making it easier to get a replacement account number if your account is compromised.

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY     Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,411.09** |
| Deposits and Additions | 1 | 10,000.00 |
| Electronic Withdrawals | 2 | -10,000.00 |
| Fees | 1 | -95.00 |
| **Ending Balance** | **4** | **$3,316.09** |

Your Chase Platinum Business Checking account provides:
• No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
• 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
• $25,000 in cash deposits per statement cycle
• Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/25 | Book Transfer Credit B/O: Jadoo Tv Inc Pleasanton CA 94588-8552 US Trn: 3688100268Es | $10,000.00 |
| **Total Deposits and Additions** | | **$10,000.00** |



# ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/13 | 09/13 Online Domestic Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hsbc Buffalo NY Ben: Faisal Aftab And Ayesha Umer New York NY 10017 US Ssn: 0184615 Trn: 3015200256Es | $2,000.00 |
| 09/26 | 09/26 Online International Wire Transfer A/C: Bank AL Falah Limited Karachi Pakistan 0 - Pk Ref: Business Expenses Trn: 3624300269Es | 8,000.00 |
| **Total Electronic Withdrawals** | | **$10,000.00** |

# FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/05 | Service Charges For The Month of August | $95.00 |
| **Total Fees** | | **$95.00** |

# DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 09/05 | $3,316.09 |
| 09/13 | 1,316.09 |
| 09/25 | 11,316.09 |
| 09/26 | 3,316.09 |

# SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Monthly Service Fee | $95.00 | |
| Other Service Charges | $0.00 | |
| **Total Service Charges** | **$95.00** | Will be assessed on 10/3/19 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

# SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | 500 | 0 | $0.40 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 1 | 1 | 0 | $40.00 | $0.00 |
| Online Domestic Wire Fee | 1 | 3 | 0 | $25.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 10/3/19)** | | | | | **$95.00** |
| **ACCOUNT** ██████5270 | | | | | |
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 1 | | | | |
| Online Domestic Wire Fee | 1 | | | | |

Case: 19-41283 Doc# 174 Filed: 10/21/19 Entered: 10/21/19 17:13:40 Page 19 of 36



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

Case: 19-41283    Doc# 174    Filed: 10/21/19    Entered: 10/21/19 17:13:40    Page 20 of 36



This Page Intentionally Left Blank



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218- 2051

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00021462 DRE 703 210 27619 NNNNNNNNNNN  1 000000000 D2 0000

JADOO TV INC
5880 W LAS POSITAS BLVD
STE 37
PLEASANTON CA 94588-8552

## Good news! We're making it easier to get a replacement account number if your account is compromised.

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

> *We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

### CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$121,167.21** |
| Deposits and Additions | 18 | 213,680.59 |
| Checks Paid | 10 | -89,616.69 |
| Electronic Withdrawals | 27 | -182,037.09 |
| Fees | 1 | -185.00 |
| **Ending Balance** | **56** | **$63,009.02** |

Your Chase Platinum Business Checking account provides:
• No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
• 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
• $25,000 in cash deposits per statement cycle
• Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

Case: 19-41283    Doc# 174    Filed: 10/21/19    Entered: 10/21/19 17:13:40    Page 22 of 36



## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/03 | Bluesnap Inc.  582921  307677  CCD ID: 1450479415 | $13,967.72 |
| 09/03 | Paypal  Transfer  PPD ID: Paypalsd11 | 5,000.00 |
| 09/05 | Paypal  Transfer  PPD ID: Paypalsd11 | 6,000.00 |
| 09/09 | Deposit | 1,327.13 |
| 09/09 | Bluesnap Inc.  582921  311319  CCD ID: 1450479415 | 15,158.60 |
| 09/09 | Paypal  Transfer  PPD ID: Paypalsd11 | 3,000.00 |
| 09/16 | Bluesnap Inc.  582921  316287  CCD ID: 1450479415 | 14,101.28 |
| 09/16 | Paypal  Transfer  PPD ID: Paypalsd11 | 7,000.00 |
| 09/19 | Paypal  Transfer  PPD ID: Paypalsd11 | 4,000.00 |
| 09/23 | Online Transfer From Sav ...0780 Transaction#: 8673182685 | 50,000.00 |
| 09/23 | Bluesnap Inc.  582921  321427  CCD ID: 1450479415 | 15,763.83 |
| 09/23 | Paypal  Transfer  PPD ID: Paypalsd11 | 2,500.00 |
| 09/25 | Online Transfer From Sav ...0780 Transaction#: 8679914336 | 50,000.00 |
| 09/27 | Paypal  Transfer  PPD ID: Paypalsd11 | 2,700.00 |
| 09/30 | Deposit  945199682 | 6,775.00 |
| 09/30 | Deposit | 149.00 |
| 09/30 | Bluesnap Inc.  582921  326195  CCD ID: 1450479415 | 13,238.03 |
| 09/30 | Paypal  Transfer  PPD ID: Paypalsdw1 | 3,000.00 |
| **Total Deposits and Additions** | | **$213,680.59** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 4488 ^ | | 09/04 | $11,193.64 |
| 4490 * ^ | | 09/03 | 1,829.07 |
| 4491 ^ | | 09/04 | 3,227.88 |
| 4492 ^ | | 09/12 | 530.00 |
| 4493 ^ | | 09/09 | 251.57 |
| 4494 ^ | | 09/19 | 25,000.00 |
| 4495 ^ | | 09/23 | 37,583.72 |
| 4496 ^ | 09/25 | 09/25 | 2,500.00 |
| 4497 ^ | | 09/23 | 6,576.34 |
| 4498 ^ | | 09/25 | 924.47 |
| **Total Checks Paid** | | | **$89,616.69** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

Case: 19-41283    Doc# 174    Filed: 10/21/19    Entered: 10/21/19 17:13:40    Page 23 of 36

# ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/04 | 09/04 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Evolution Advertising And Marketingcharlotte NC 28202 US Imad: 0904B1Qgc08C010079 Trn: 6259700247Es | $5,941.00 |
| 09/06 | 09/06 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 Org: 00000000845688142 Jadoo Tv Inc Ben:/362111480001 Tcw Services Canada Inc Ref: Business Expenses/Ocmt/Cad2942,20/Exch/1.2818/Cntr/28516673/ Trn: 5783500249Re | 2,295.37 |
| 09/11 | 09/11 Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Trinet San Leandro CA 94577 Ref:/Acc/Obi: Trinet Request Imad: 0911B1Qgc03C009346 Trn: 3392709254Fg | 34,230.82 |
| 09/11 | Federal Express  Debit     Mma33407102     CCD ID: 1710427007 | 1,167.96 |
| 09/11 | Federal Express  Debit     Mma33407082     CCD ID: 1710427007 | 1,126.70 |
| 09/11 | Federal Express  Debit     Mma33407090     CCD ID: 1710427007 | 276.97 |
| 09/11 | Federal Express  Debit     Mma33407110     CCD ID: 1710427007 | 132.04 |
| 09/11 | Paypal          Echeck    1006577802267    Web ID: Paypalec88 | 96.00 |
| 09/11 | Federal Express  Debit     Mma33407097     CCD ID: 1710427007 | 48.39 |
| 09/11 | Federal Express  Debit     Mma33407079     CCD ID: 1710427007 | 32.05 |
| 09/11 | Federal Express  Debit     Mma33407071     CCD ID: 1710427007 | 24.86 |
| 09/16 | 09/16 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 Org: 00000000845688142 Jadoo Tv Inc Ben:/478520020193011 Xumax Inc. Ref: Business Expenses/Ocmt/Cad5720,00/Exch/1.2884/Cntr/23153780/Acc/Accoun T 0193011 Trn: 4112500259Re | 4,439.62 |
| 09/16 | 09/16 Online International Wire Transfer Via: Standard Chartered Bank/0256 A/C: Afibafkaxxx Kabul Af Ben: Tolo Tv Limited Kabul E5 Af Ref: Business Expenses Ssn: 0174410 Trn: 4119600259Es | 20,000.00 |
| 09/18 | Paypal          Echeck    1006635860202    Web ID: Paypalec88 | 28.76 |
| 09/19 | 09/19 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 Org: 00000000845688142 Jadoo Tv Inc Ben:/362111480001 Tcw Services Canada Inc Ref: 7433 7432Business Expenses/Ocmt/Cad2942,20/Exch/1.2853/Cntr/42152833/ Trn: 5992600262Re | 2,289.12 |
| 09/23 | American Express ACH Pmt    A1474        Web ID: 9493560001 | 11,585.41 |
| 09/23 | Federal Express  Debit     Mma33466110     CCD ID: 1710427007 | 1,121.66 |
| 09/23 | Federal Express  Debit     Mma33466118     CCD ID: 1710427007 | 105.45 |
| 09/23 | Citi Autopay     Payment    083073267240067 Tel ID: Citicardap | 25.99 |
| 09/24 | 09/24 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 US Org: 00000000845688142 Jadoo Tv Inc Ben:/362111480001 Tcw Services Canada Inc Ref: Invoice 7363Business Expenses/Ocmt/Cad10021,05/Exch/1.2898/Cntr/365550 81/ Trn: 8113700267Re | 7,769.46 |
| 09/24 | 09/24 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 US Org: 00000000845688142 Jadoo Tv Inc Ben:/362111480001 Tcw Services Canada Inc Ref: Invoice 7364Business Expenses/Ocmt/Cad1471,20/Exch/1.2861/Cntr/4472251 5/ Trn: 7195700267Re | 1,143.92 |
| 09/25 | 09/25 Online International Wire Transfer Via: Standard Chart/026002561 A/C: Fayspkkaxxx Karachi Pk Ben: Altair Technologies (Pvt.) Ltd Islamabad Pk Ref: Business Expenses/Time/05:26 Imad: 0925B1Qgc03C000866 Trn: 3688700268Es | 30,500.00 |
| 09/25 | 09/25 Online Domestic Wire Transfer A/C: Ptil LLC Pleasanton CA 94588-8583 US Trn: 3688100268Es | 10,000.00 |
| 09/25 | 09/25 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Evolution Advertising And Marketingcharlotte NC 28202 US Imad: 0925B1Qgc08C013452 Trn: 4663500268Es | 8,367.00 |
| 09/26 | 09/26 Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Trinet San Leandro CA 94577 Ref:/Acc/Obi: Trinet Request Imad: 0926B1Qgc06C006963 Trn: 0459100269Fg | 33,998.20 |
| 09/27 | 09/27 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 Org: 00000000845688142 Jadoo Tv Inc Ben:/362111480001 Tcw Services Canada Inc Ref: 7471 7472Business Expenses/Ocmt/Cad2942,40/Exch/1.2847/Cntr/38091748/ Trn: 9961600270Re | 2,290.34 |
| 09/30 | 09/30 Online International Wire Transfer A/C: T. C. Ziraat Bankasi A.S. Ankara Turkey 00000-Tr Ref: Business Expenses Trn: 6282100273Es | 3,000.00 |
| **Total Electronic Withdrawals** | | **$182,037.09** |



Case: 19-41283    Doc# 174    Filed: 10/21/19    Entered: 10/21/19 17:13:40    Page 24 of 36



# FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/05 | Service Charges For The Month of August | $185.00 |
| **Total Fees** | | **$185.00** |

# DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 09/03 | $138,305.86 | 09/12 | 103,031.34 | 09/24 | 78,727.00 |
| 09/04 | 117,943.34 | 09/16 | 99,693.00 | 09/25 | 76,435.53 |
| 09/05 | 123,758.34 | 09/18 | 99,664.24 | 09/26 | 42,437.33 |
| 09/06 | 121,462.97 | 09/19 | 76,375.12 | 09/27 | 42,846.99 |
| 09/09 | 140,697.13 | 09/23 | 87,640.38 | 09/30 | 63,009.02 |
| 09/11 | 103,561.34 | | | | |

# SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: ████████ 8280 , ████████ 1820, ████████ 2560, ████████ 3030, ████████ 8163

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $140.00 |
| **Total Service Charges** | **$140.00** Will be assessed on 10/3/19 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

# SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 18 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 43 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 2 | Unlimited | 0 | $15.00 | $0.00 |
| International Incoming Wire Fee | 1 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Domestic Wire Fee | 2 | 1 | 1 | $35.00 | $35.00 |
| Online US Dollar Intl Wire Fee | 3 | 3 | 0 | $40.00 | $0.00 |
| Online Fx Intl Wire Fee | 6 | 0 | 6 | $5.00 | $30.00 |
| Online Fx Intl Wire Fee - High | 1 | 0 | 1 | $0.00 | $0.00 |
| Online Domestic Wire Fee | 3 | 0 | 3 | $25.00 | $75.00 |
| **Subtotal Other Service Charges (Will be assessed on 10/3/19)** | | | | | **$140.00** |

**ACCOUNT** ████ 1820

**Other Service Charges:**
**Electronic Credits**
| Electronic Credits | 2 |
|---|---|

**ACCOUNT** ████ 8163

Electronic Credits 3
**Credits**

Case: 19-41283   Doc# 174   Filed: 10/21/19   Entered: 10/21/19 17:13:40   Page 25 of 36



## SERVICE CHARGE DETAIL *(continued)*



| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Non-Electronic Transactions | 1 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 2 | | | | |
| International Incoming Wire Fee | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Fx Intl Wire Fee | 1 | | | | |

**ACCOUNT** ████████ 8142

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 13 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 42 | | | | |
| **Miscellaneous Fees** | | | | | |
| Domestic Wire Fee | 2 | | | | |
| Online US Dollar Intl Wire Fee | 3 | | | | |
| Online Fx Intl Wire Fee | 5 | | | | |
| Online Fx Intl Wire Fee - High | 1 | | | | |
| Online Domestic Wire Fee | 3 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

Case: 19-41283   Doc# 174   Filed: 10/21/19   Entered: 10/21/19 17:13:40   Page 26 of 36



This Page Intentionally Left Blank

Case: 19-41283    Doc# 174    Filed: 10/21/19    Entered: 10/21/19 17:13:40    Page 27 of 36



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051



---

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00025623 DRE 703 141 27419 NNNNNNNNNNN T 1 000000000 64 0000

JADOO TV, INC.
5880 W LAS POSITAS BLVD
STE 37
PLEASANTON CA 94588-8552

---

## Good news! We're making it easier to get a replacement account number if your account is compromised.

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

---

### CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$316.46** |
| Deposits and Additions | 3 | 9,663.00 |
| Electronic Withdrawals | 1 | -4,450.32 |
| **Ending Balance** | **4** | **$5,529.14** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

Case: 19-41283    Doc# 174    Filed: 10/21/19    Entered: 10/21/19 17:13:40    Page 28 of 36


## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/10 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Hawk Mobile Cell Phone Centre Inc. Saskatoon, Sk, CA Ref: Chase Nyc/Ctr/Bnf=Jadoo Tv, Inc. Pleasanton CA 94588-8552/Ac-000000003 006 Rfb=To190909B6187300 Obi=322271 627 Buying Materials Bbi=/Chgs/USD1 0,00/Bnf/Chase 4747 Hopyard Road Su Ite E01 Plea Imad: 0910B6B7Hu2R003275 Trn: 0701109253Ff | $4,543.00 |
| 09/24 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Dill Services Ltd. Surrey, BC, CA Ref: Chase Nyc/Ctr/Bnf=Jadoo Tv, Inc. Pleasanton CA 94588-8552 US/Ac-000000 003006 Rfb=To190923B3502600 Obi=Adv Ance Payment Bbi=/Chgs/USD10,00/Bnf/Chase Bank 4747 Hopyard Road S Uit E E01 Pleasanton, CA, US Imad: 0924B6B7Hu4R004064 Trn: 1348909267Ff | 3,290.00 |
| 09/24 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Org:/035921014786 1970568 Ontario Inc Ref:/Rfb/Goods And Services/Chgs/USD0,/Chgs/USD20,00/Ocmt/Cad2494,36/Exch/1,3483/Bnf/Aba/33 JPMorgan Chase Ba Nk, N.A. 270 Park Avenue New York Trn: 9446886267Fs | 1,830.00 |
| **Total Deposits and Additions** | | **$9,663.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/26 | 09/26 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 US Org: 00000000300678163 Jadoo Tv, Inc. Ben:/478520020193011 Xumax Inc. Ref: Business Expenses/Ocmt/Cad5720,00/Exch/1.2853/Cntr/49462821/Acc/Accoun T 0193011 Trn: 9044900269Re | $4,450.32 |
| **Total Electronic Withdrawals** | | **$4,450.32** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 09/10 | $4,859.46 |
| 09/24 | 9,979.46 |
| 09/26 | 5,529.14 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

Case: 19-41283    Doc# 174    Filed: 10/21/19    Entered: 10/21/19 17:13:40    Page 29 of 36





**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

Case: 19-41283    Doc# 174    Filed: 10/21/19    Entered: 10/21/19 17:13:40    Page 30 of 36


This Page Intentionally Left Blank



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218- 2051



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00000939 DRE 703 210 27619 NNNNNNNNNNN  1 000000000 D2 0000

JADOO TV INC
5880 W LAS POSITAS BLVD
STE 37
PLEASANTON CA 94588-8552

## Good news! We're making it easier to get a replacement account number if your account is compromised.

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$5,003.73** |
| Electronic Withdrawals | 1 | -5,000.00 |
| **Ending Balance** | **1** | **$3.73** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/04 | 09/04 Online Transfer To Sav ...0780 Transaction#: 8610221785 | $5,000.00 |
| | **Total Electronic Withdrawals** | **$5,000.00** |

Case: 19-41283    Doc# 174    Filed: 10/21/19    Entered: 10/21/19 17:13:40    Page 32 of 36


## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 09/04 | $3.73 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

Case: 19-41283    Doc# 174    Filed: 10/21/19    Entered: 10/21/19 17:13:40    Page 33 of 36


Merchant Account ID ▮▮▮▮▮▮ TW5U  |  PayPal Account: sadia@jadootv.com

## Jadoo TV

PayPal Account: sadia@jadootv.com

5880 W. Las Positas Blvd, Suite #37, Pleasanton, CA 94588

(Amounts in USD)

| Balance | Beginning | Ending |
|---|---|---|
| Total balance | 10,412.19 | 7,716.33 |
| Available balance | 10,412.19 | 7,716.33 |
| Payables balance | 0.00 | 0.00 |

| Activity | Debit | Credit |
|---|---|---|
| **Sales activity** | **–** | **25,176.42** |
| Payments received | 0.00 | 25,623.42 |
| Disbursements received | 0.00 | 0.00 |
| Refunds sent | -447.00 | 0.00 |
| **Fees** | **-791.59** | **–** |
| Payment fees | -751.88 | 0.00 |
| Refunded fees | 0.00 | 10.29 |
| Chargeback fees | -20.00 | 0.00 |
| Account fees invoice | -30.00 | 0.00 |
| Other fees | 0.00 | 0.00 |
| **Dispute activity** | **-198.00** | **–** |
| Chargebacks & disputes | -198.00 | 0.00 |
| Dispute reimbursements | 0.00 | 0.00 |
| **Transfers & withdrawals** | **-24,299.38** | **–** |
| Currency Transfers | -124.76 | 8,900.62 |
| Transfers to PayPal account | 0.00 | 124.76 |
| Transfers from PayPal account | -33,200.00 | 0.00 |
| **Purchase activity** | **-2,583.31** | **–** |
| Online payments sent | -2,583.31 | 0.00 |
| Refunds received | 0.00 | 0.00 |
| Debit card purchases | 0.00 | 0.00 |

Case: 19-41283    Doc# 174    Filed: 10/21/19    Entered: 10/21/19 17:13:40    Page 34 of
36



| Activity | Debit | Credit |
|---|---|---|
| Debit card returns | 0.00 | 0.00 |
| **Reserves & releases** | **0.00** | **—** |
| Reserve holds | 0.00 | 0.00 |
| Reserve releases | 0.00 | 0.00 |
| Payment review holds | 0.00 | 0.00 |
| Payment review releases | 0.00 | 0.00 |
| Payment holds | 0.00 | 0.00 |
| Payment releases | 0.00 | 0.00 |
| Gift Certificate purchases | 0.00 | 0.00 |
| Gift Certificate redemption | 0.00 | 0.00 |
| Funds not yet available | 0.00 | 0.00 |
| Funds available | 0.00 | 0.00 |
| Blocked payments | 0.00 | 0.00 |
| **Other activity** | **—** | **0.00** |
| Money market dividends | 0.00 | 0.00 |
| Debit card cash back | 0.00 | 0.00 |
| Credit card cash back | 0.00 | 0.00 |
| Other | -1,062.94 | 1,062.94 |

Note: This is not an actual bill.

Case: 19-41283    Doc# 174    Filed: 10/21/19    Entered: 10/21/19 17:13:40    Page 35 of 36

| Payment I/ | Currency | Payout From Date | Payout Through Date | Payout Planned Date | Payout Transfer Date | Transaction Count | Gross Sales | Refund Value | Chargeback Value | Net Sales | Processing Fees | Tax/VAT remitted by Affiliate / Vendor Cr Paid Directly by 3rd Party | Chargeback Count | Declined Auth Count | Non-processing Fees | Change in Refund Reserve | Change in BlueSnap Reserve | Change in Reserve | Manual Adjustment Amount | Carry Over Amount | Total Disbursement | Tax/VAT included in Net Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019W33 | USD | 8/12/2019 | 8/18/2019 | 9/2/2019 | 9/5/2019 | 1,422 | 19,180.25 | -3,394.42 | -24.82 | 15,761.01 | -1,423.46 | -349.73 | 0 | 0 | 1 | 16 | -20.1 | 0 | 0 | 0 | 0 | 13,967.72 | 349.73 |
| 2019W34 | USD | 8/19/2019 | 8/25/2019 | 9/9/2019 | 9/9/2019 | 1,383 | 19,217.66 | -2,071.06 | -41.55 | 17,105.05 | -1,397.80 | -467.6 | 0 | 0 | 5 | 23 | -81.05 | 0 | 0 | 0 | 0 | 15,158.60 | 467.6 |
| 2019W35 | USD | 8/26/2019 | 9/1/2019 | 9/16/2019 | 9/16/2019 | 1,309 | 19,109.68 | -3,415.68 | -108.54 | 15,925.46 | -1,360.59 | -375.11 | 0 | 0 | 7 | 50 | -112.8 | 0 | 0 | 0 | 0 | 14,101.28 | 375.11 |
| 2019W36 | USD | 9/2/2019 | 9/8/2019 | 9/23/2019 | 9/23/2019 | 1,317 | 16,199.18 | -2,334.89 | -505.26 | 15,359.03 | -1,348.58 | -333.52 | 0 | 0 | 4 | 18 | -65.4 | 0 | 2,154.30 | 2,154.30 | 0 | 0 | 15,763.83 | 333.52 |
| 2019W37 | USD | 9/9/2019 | 9/15/2019 | 9/30/2019 | 9/30/2019 | 1,258 | 16,679.76 | -2,046.87 | -274.98 | 14,357.91 | -1,240.38 | -383.81 | 0 | 0 | 11 | 34 | -104.51 | 0 | 0 | 0 | 24.52 | 0 | 13,238.03 | 383.81 |