# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA

| In re: JadooTV, Inc. | Case No. | 19-41283 |
|---|---|---|
| | **CHAPTER 11**<br>**MONTHLY OPERATING REPORT**<br>**(GENERAL BUSINESS CASE)** | |

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:** Nov-19   **PETITION DATE:** 05/31/19

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___ the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
   Dollars reported in __$1__

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a. Current Assets | $781,474 | $1,019,594 | |
| | b. Total Assets | $802,016 | $1,040,136 | $938,171 |
| | c. Current Liabilities | $881,583 | $934,231 | |
| | d. Total Liabilities | $881,583 | $934,231 | $781,182 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | **Statement of Cash Receipts & Disbursements for Month** | | | |
| | a. Total Receipts | $265,647 | $252,650 | $1,508,898 |
| | b. Total Disbursements | $390,973 | $279,304 | $1,649,441 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | ($125,326) | ($26,654) | ($140,543) |
| | d. Cash Balance Beginning of Month | $480,652 | $666,741 | $495,868 |
| | e. Cash Balance End of Month (c + d) | $355,326 | $640,087 | $355,325 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | **Profit/(Loss) from the Statement of Operations** | ($95,300) | ($74,449) | ($236,556) |
| 5. | **Account Receivables (Pre and Post Petition)** | $426,148 | $379,507 | |
| 6. | **Post-Petition Liabilities** | $143,567 | $135,810 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $83,670 | $125,000 | |

| At the end of this reporting month: | Yes | No |
|---|---|---|
| 8. Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | xxx |
| 9. Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | | xxx |
| 10. If the answer is yes to 8 or 9, were all such payments approved by the court? | | |
| 11. Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | xxx | |
| 12. Is the estate insured for replacement cost of assets and for general liability? | xxx | |
| 13. Are a plan and disclosure statement on file? | xxx | |
| 14. Was there any post-petition borrowing during this reporting period? | | xxx |

15. Check if paid: Post-petition taxes __X__ ;   U.S. Trustee Quarterly Fees __X__ ;   Check if filing is current for: Post-petition tax reporting and tax returns: ___ .
    (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date: 12/19/2019

Responsible Individual

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (General Business Case)
For the Month Ended _____ 11/30/19 _____

| Current Month | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | |
| | | | | **Revenues:** | | |
| $265,647 | $225,000 | $40,647 | 1 | Gross Sales | $1,492,094 | $275,000 |
| | | $0 | 2 | less: Sales Returns & Allowances | $0 | |
| $265,647 | $225,000 | $40,647 | 3 | Net Sales | $1,492,094 | $275,000 |
| $116,913 | $130,000 | $13,087 | 4 | less: Cost of Goods Sold          (Schedule 'B') | $703,466 | $120,000 |
| $148,734 | $95,000 | $53,734 | 5 | Gross Profit | $788,628 | $155,000 |
| $0 | $24 | ($24) | 6 | Interest | $80 | $24 |
| | | $0 | 7 | Other Income: | | |
| | | $0 | 8 | | | |
| | | $0 | 9 | | | |
| $148,734 | $95,024 | $53,710 | 10 | **Total Revenues** | $788,708 | $155,024 |
| | | | | **Expenses:** | | |
| $52,000 | $52,000 | $0 | 11 | Compensation to Owner(s)/Officer(s) | $277,045 | $52,000 |
| $16,647 | $18,000 | $1,353 | 12 | Salaries | $135,184 | $18,000 |
| $0 | | $0 | 13 | Commissions | $0 | |
| $0 | | $0 | 14 | Contract Labor | $0 | |
| | | | | Rent/Lease: | | |
| $11,467 | $12,000 | $533 | 15 | Personal Property | $67,710 | $12,000 |
| | | $0 | 16 | Real Property | $0 | |
| | | $0 | 17 | Insurance | $0 | |
| | | $0 | 18 | Management Fees | $0 | |
| | | $0 | 19 | Depreciation | $0 | |
| | | | | Taxes: | | |
| | | $0 | 20 | Employer Payroll Taxes | $0 | |
| | | $0 | 21 | Real Property Taxes | $0 | |
| | | $0 | 22 | Other Taxes | $0 | |
| $34,999 | $25,000 | ($9,999) | 23 | Other Selling | $184,088 | $25,000 |
| $6,030 | $5,000 | ($1,030) | 24 | Other Administrative | $60,279 | $5,000 |
| | | $0 | 25 | Interest | $0 | |
| $0 | $10,000 | $10,000 | 26 | Other Expenses:     Professional fees | $50,000 | $10,000 |
| $0 | | $0 | 27 | | $0 | |
| $0 | $0 | $0 | 28 | | $0 | $0 |
| $122,891 | $20,000 | ($102,891) | 29 | Bankruptcy legal fees and other legal fees | $251,152 | $30,000 |
| $0 | | $0 | 30 | | ($194) | |
| | | $0 | 31 | | $0 | |
| | | $0 | 32 | | $0 | |
| | | $0 | 33 | | | |
| | | $0 | 34 | | | |
| $244,034 | $142,000 | ($102,034) | 35 | **Total Expenses** | $1,025,264 | $152,000 |
| ($95,300) | ($46,976) | ($48,324) | 36 | Subtotal | ($236,556) | $3,024 |
| | | | | **Reorganization Items:** | | |
| $0 | | $0 | 37 | Professional Fees | $0 | |
| | | $0 | 38 | Provisions for Rejected Executory Contracts | $0 | |
| | | $0 | 39 | Interest Earned on Accumulated Cash from | $0 | |
| | | | | Resulting Chp 11 Case | $0 | |
| | | $0 | 40 | Gain or (Loss) from Sale of Equipment | $0 | |
| $0 | | $0 | 41 | U.S. Trustee Quarterly Fees | $0 | |
| | | $0 | 42 | | $0 | |
| $0 | $0 | $0 | 43 | **Total Reorganization Items** | $0 | $0 |
| ($95,300) | ($46,976) | ($48,324) | 44 | Net Profit (Loss) Before Federal & State Taxes | ($236,556) | $3,024 |
| $0 | | $0 | 45 | Federal & State Income Taxes | | |
| ($95,300) | ($46,976) | ($48,324) | 46 | Net Profit (Loss) | ($236,556) | $3,024 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended    11/30/19

**Assets**

| | | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $355,326 |
| 2 | Cash and cash equivalents - restricted | | $0 |
| 3 | Accounts receivable (net) | A | $426,148 |
| 4 | Inventory | B | $0 |
| 5 | Prepaid expenses | | |
| 6 | Professional retainers | | |
| 7 | Other: | | |
| 8 | | | |
| 9 | **Total Current Assets** | | $781,474 |
| | **Property and Equipment (Market Value)** | | |
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $0 |
| 12 | Furniture and fixtures | D | $0 |
| 13 | Office equipment | D | $0 |
| 14 | Leasehold improvements | D | $0 |
| 15 | Vehicles | D | $0 |
| 16 | Other: | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $0 |
| | **Other Assets** | | |
| 22 | Loans to shareholders | | |
| 23 | Loans to affiliates | | |
| 24 | | | |
| 25 | Rent deposit | | $20,542 |
| 26 | | | |
| 27 | | | |
| 28 | **Total Other Assets** | | $20,542 |
| 29 | **Total Assets** | $781,474 | $802,016 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 1/1/98

# Liabilities and Equity
## (General Business Case)

**Liabilities From Schedules**

    **Post-Petition**

        **Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | $59,897 |
| 31 | Payroll taxes | | $0 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | $821,686 |
| 37 | Real property lease arrearage | | $0 |
| 38 | Personal property lease arrearage | | $0 |
| 39 | Accrued professional fees | | $0 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other: | | |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $881,583 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $881,583 |

        **Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $0 |
| 49 | General unsecured claims | F | $0 |
| 50 | **Total Pre-Petition Liabilities** | | $0 |
| 51 | **Total Liabilities** | | $881,583 |

**Equity (Deficit)**

| | | |
|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | ($6,653,850) |
| 53 | Capital Stock | $200 |
| 54 | Additional paid-in capital | $6,810,639 |
| 55 | Cumulative profit/(loss) since filing of case | ($236,556) |
| 56 | Post-petition contributions/(distributions) or (draws) | $0 |
| 57 | | |
| 58 | Market value adjustment | |
| 59 | **Total Equity (Deficit)** | ($79,567) |
| 60 | **Total Liabilities and Equity (Deficit)** | $802,016 |

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $426,148 | $83,670 | |
| 31-60 Days | | | |
| 61-90 Days | | | $83,670 |
| 91+ Days | | | |
| Total accounts receivable/payable | $426,148 | $83,670 | |
| Allowance for doubtful accounts | $0 | | |
| Accounts receivable (net) | $426,148 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | Inventory Beginning of Month | 0 |
| | | Add - | |
| Retail/Restaurants - | | Net purchase | $0 |
| Product for resale | $0 | Direct labor | $0 |
| | | Manufacturing overhead | $0 |
| Distribution - | | Freight in | $0 |
| Products for resale | $0 | Other: | $135,004 |
| | | Freight, cdn, customer service, cdn | |
| Manufacturer - | | | |
| Raw Materials | $0 | | |
| Work-in-progress | $0 | Less - | |
| Finished goods | $0 | Inventory End of Month | $0 |
| | | Shrinkage | $0 |
| Other - Explain | | Personal Use | $0 |
| | | | |
| | | Cost of Goods Sold | $135,004 |
| TOTAL | $0 | | |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?

    Yes _____   No  xxx

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | _____ |
| Monthly | _____ |
| Quarterly | _____ |
| Semi-annually | _____ |
| Annually | _____ |

Date of last physical inventory was _____

Date of next physical inventory is _____

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -
| | |
|---|---|
| FIFO cost | __ |
| LIFO cost | __ |
| Lower of cost or market | __ |
| Retail method | __ |
| Other | __ |
|   Explain | |

Inventory valued at zero per GAAP as company in bankruptcy
thus reducing the consumer wanting to purchase the product

Revised 1/1/98

**Schedule C**
**Real Property**

| Description | Cost | Market Value |
|---|---|---|
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| Total | $0 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| Total | $0 | $0 |
| Furniture & Fixtures - | | |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| Total | $0 | $0 |
| Office Equipment - | | |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| Total | $0 | $0 |
| Leasehold Improvements - | | |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| Total | $0 | $0 |
| Vehicles - | | |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| | $0 | $0 |
| Total | $0 | $0 |

Revised 1/1/98

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | $0 | $0 | $0 | $0 | $0 |
| FICA - Employee | $0 | $0 | $0 | $0 | $0 |
| FICA - Employer | $0 | $0 | $0 | $0 | $0 |
| Unemployment (FUTA) | $0 | $0 | $0 | $0 | $0 |
| Income | $0 | $0 | $0 | $0 | $0 |
| Other (Attach List) | $0 | $0 | $0 | $0 | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | $0 | $0 | $0 | $0 | $0 |
| Unemployment (UT) | $0 | $0 | $0 | $0 | $0 |
| Disability Insurance (DI) | $0 | $0 | $0 | $0 | $0 |
| Empl. Training Tax (ETT) | $0 | $0 | $0 | $0 | $0 |
| Sales | $0 | $0 | $0 | $0 | $0 |
| Excise | $0 | $0 | $0 | $0 | $0 |
| Real property | $0 | $0 | $0 | $0 | $0 |
| Personal property | $0 | $0 | $0 | $0 | $0 |
| Income | $0 | $0 | $0 | $0 | $0 |
| Other (Attach List) | $0 | $0 | $0 | $0 | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) | $0 | |
| Priority claims other than taxes | $0 | $0 |
| Priority tax claims | $0 | $0 |
| General unsecured claims | $5,206,550 | $5,206,550 |

(a)    List total amount of claims even it under secured.

(b)    Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | Chase - All | Paypal | BlueSnap | Comerica |
| Account Type | checking/Saving | Deposit | Deposit | Checking |
| Account No. | Various | | | Various |
| Account Purpose | General | Payments | Payments | General |
| Balance, End of Month | $291,347 | $8,261 | $54,316 | $1,402 |
| Total Funds on Hand for all Accounts | $355,326 | $0 | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
## Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    11/30/19

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| **Cash Receipts** | | | |
| 1 | Rent/Leases Collected | $0 | $0 |
| 2 | Cash Received from Sales | $265,647 | $1,508,818 |
| 3 | Interest Received | $0 | $80 |
| 4 | Borrowings | $0 | $0 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $0 | $0 |
| 6 | Capital Contributions | $0 | $0 |
| 7 | | | $0 |
| 8 | | | $0 |
| 9 | | | $0 |
| 10 | | | $0 |
| 11 | | | $0 |
| 12 | **Total Cash Receipts** | $265,647 | $1,508,898 |
| | **Cash Disbursements** | | |
| 13 | Payments for Inventory | 0 | $0 |
| 14 | Selling | $42,284 | $182,483 |
| 15 | Administrative | $6,030 | $60,279 |
| 16 | Capital Expenditures | $0 | $0 |
| 17 | Principal Payments on Debt | $0 | $0 |
| 18 | Interest Paid | $0 | $0 |
| | Rent/Lease: | | $0 |
| 19 |    Personal Property | $11,467 | $67,710 |
| 20 |    Real Property | | $0 |
| | Amount Paid to Owner(s)/Officer(s) | | $0 |
| 21 |    Salaries | $52,000 | $312,000 |
| 22 |    Draws | $0 | $0 |
| 23 |    Commissions/Royalties | $0 | $0 |
| 24 |    Expense Reimbursements | $0 | $0 |
| 25 |    Other | $0 | $0 |
| 26 | Salaries/Commissions (less employee withholding) | $16,647 | $100,229 |
| 27 | Management Fees | $0 | $0 |
| | Taxes: | | $0 |
| 28 |    Employee Withholding | $0 | $0 |
| 29 |    Employer Payroll Taxes | $0 | $0 |
| 30 |    Real Property Taxes | $0 | $0 |
| 31 |    Other Taxes | $0 | $0 |
| 32 | Other Cash Outflows: | $0 | $0 |
| 33 | Vendors related to product delivery and performance | $104,004 | $521,698 |
| 34 | Legal fees | $109,098 | $174,098 |
| 35 | Research and development costs | $31,000 | $181,000 |
| 36 | Tax return preparation fees | $18,443 | $43,443 |
| 37 | Trustee fees Other expenses | $0 | $6,501 |
| 38 | **Total Cash Disbursements:** | $390,973 | $1,649,441 |
| 39 | **Net Increase (Decrease) in Cash** | ($125,326) | ($140,543) |
| 40 | **Cash Balance, Beginning of Period** | $480,652 | $495,868 |
| 41 | **Cash Balance, End of Period** | $355,326 | $355,325 |

Case: 19-41283   Doc# 209   Filed: 12/19/19   Entered: 12/19/19 17:35:14   Page 8 of 51

Revised 1/1/98

# STATEMENT OF CASH FLOWS
## (Optional) Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended   11/30/19

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Flows From Operating Activities** | | |
| 1 | Cash Received from Sales | $265,647 | $1,508,818 |
| 2 | Rent/Leases Collected | $0 | $0 |
| 3 | Interest Received | $0 | $80 |
| 4 | Cash Paid to Suppliers | $135,004 | $702,698 |
| 5 | Cash Paid for Selling Expenses | $42,284 | $182,483 |
| 6 | Cash Paid for Administrative Expenses | $6,030 | $60,279 |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | $11,467 | $67,710 |
| 8 | Real Property | $0 | $0 |
| 9 | Cash Paid for Interest | $0 | $0 |
| 10 | Cash Paid for Net Payroll and Benefits | $16,647 | $100,229 |
| | Cash Paid to Owner(s)/Officer(s) | | $0 |
| 11 | Salaries | $52,000 | $312,000 |
| 12 | Draws | $0 | $0 |
| 13 | Commissions/Royalties | $0 | $0 |
| 14 | Expense Reimbursements | $0 | $0 |
| 15 | Other | $0 | $0 |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | $0 |
| 16 | Employer Payroll Tax | $0 | $0 |
| 17 | Employee Withholdings | $0 | $0 |
| 18 | Real Property Taxes | $0 | $0 |
| 19 | Other Taxes | $0 | $0 |
| 20 | Cash Paid for General Expenses | | $0 |
| 21 | | | $0 |
| 22 | Tax return preparation fees | $18,443 | $43,443 |
| 23 | Approved Bankruptcy Attorney fees | $109,098 | $174,098 |
| 24 | | | $0 |
| 25 | | | $0 |
| 26 | | | $0 |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | ($125,326) | ($134,042) |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | $0 |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | $0 | $5,200 |
| 30 | U.S. Trustee Quarterly Fees | $0 | $1,300 |
| 31 | | | $0 |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | ($6,500) |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | ($125,326) | ($140,542) |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | $0 |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | $0 |
| 36 | | | $0 |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | | $0 |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | $0 |
| 40 | Capital Contributions | | $0 |
| 41 | Principal Payments | | $0 |
| 42 | | | $0 |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | ($125,326) | ($140,542) |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | 480,652 | $495,868 |
| 46 | **Cash and Cash Equivalents at End of Month** | $355,326 | $355,326 |

Revised 1/1/98

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00521712 DRE 703 210 33419 NNNNNNNNNNN  1 000000000 61 0000

JADOO TV INC
5880 W LAS POSITAS BLVD
STE 37
PLEASANTON CA 94588-8552



## SAVINGS SUMMARY    Chase Business Select High Yield Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$386,179.14** |
| Deposits and Additions | 1 | 18.49 |
| Electronic Withdrawals | 3 | -386,179.14 |
| **Ending Balance** | **4** | **$18.49** |
| Annual Percentage Yield Earned This Period | | 0.08% |
| Interest Paid This Period | | $18.49 |
| Interest Paid Year-to-Date | | $352.42 |

Your monthly service fee was waived because you maintained an average savings balance of $10,000 or more during the statement period.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$386,179.14** |
| 11/04 | 11/03 Online Transfer To Chk ...8142 Transaction#: 8821584039 | -25,000.00 | 361,179.14 |
| 11/13 | 11/13 Online Transfer To Chk ...8142 Transaction#: 8854246888 | -25,000.00 | 336,179.14 |
| 11/25 | 11/24 Online Transfer To Chk ...8142 Transaction#: 8892850655 | -336,179.14 | 0.00 |
| 11/29 | Interest Payment | **18.49** | 18.49 |
| | **Ending Balance** | | **$18.49** |

You earned a higher interest rate on your Chase Business Select High Yield Savings account during this statement period because you had a qualifying Chase Platinum Business Checking account.

30 deposited items are provided with your account each month.  There is a $0.20 fee for each additional deposited item.



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE** ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

November 01, 2019through November 29, 2019

Account Number: ███████ **1820**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00000986 DRE 703 210 33819 NNNNNNNNNNN  1 000000000 D2 0000

JADOO TV INC
5880 W LAS POSITAS BLVD
STE 37
PLEASANTON CA 94588-8552

## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$188.75** |
| Deposits and Additions | 2 | 93,575.17 |
| Electronic Withdrawals | 2 | -93,763.92 |
| **Ending Balance** | **4** | **$0.00** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/05 | Rhythmonellc    Payment    12279 | CCD ID: 7208883948 | $15,279.17 |
| 11/25 | Vidillion, Inc.  Deposit    Dp67583643 | CCD ID: Bizedp | 78,296.00 |
| **Total Deposits and Additions** | | | **$93,575.17** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/07 | 11/07 Online Transfer To Chk ...8142 Transaction#: 8835364377 | $15,400.00 |
| 11/25 | 11/24 Online Transfer To Chk ...8142 Transaction#: 8892841056 | 78,363.92 |
| **Total Electronic Withdrawals** | | **$93,763.92** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 11/05 | $15,467.92 |
| 11/07 | 67.92 |
| 11/25 | 0.00 |

Case: 19-41283    Doc# 209    Filed: 12/19/19    Entered: 12/19/19 17:35:14    Page 12 of
51



## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

---

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00021943 DRE 703 210 33819 NNNNNNNNNNN  1 000000000 D2 0000

JADOO TV INC
5880 W LAS POSITAS BLVD
STE 37
PLEASANTON CA 94588-8552

---

## CHECKING SUMMARY     Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$40,984.81** |
| Deposits and Additions | 27 | 607,752.13 |
| Checks Paid | 8 | -64,321.66 |
| Electronic Withdrawals | 16 | -235,664.89 |
| Other Withdrawals | 3 | -5,360.00 |
| Fees | 1 | -315.00 |
| **Ending Balance** | **55** | **$343,075.39** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | Deposit     1547824588 | $1,000.00 |
| 11/04 | Online Transfer From Sav ...0780 Transaction#: 8821584039 | 25,000.00 |
| 11/04 | Bluesnap Inc.    582921    349397    CCD ID: 1450479415 | 14,339.62 |
| 11/04 | Paypal      Transfer       PPD ID: Paypalsd11 | 3,000.00 |
| 11/07 | Online Transfer From Chk ...1820 Transaction#: 8835364377 | 15,400.00 |
| 11/07 | Paypal      Transfer       PPD ID: Paypalsdw1 | 3,300.00 |
| 11/08 | Wire Reversal B/O: JPMC Cb Funds Transfer Same Day Tampa FL 33610-9128 US Org: Mbr/0256 Standard Chartered Bank Ref:/Bnf/Our Ref Jpm191108-005229 Chaseref9745700312Fc Rtn Dtd 11/08/201 9 Trn 3013400312Es As Uta Bene Acc Ou Nt Closed Less Fees Trn: 8283600312Hh | 19,960.00 |
| 11/12 | Deposit | 1,806.00 |
| 11/12 | Deposit | 872.00 |
| 11/12 | Deposit     944721626 | 630.00 |
| 11/12 | Bluesnap Inc.    582921    354641    CCD ID: 1450479415 | 8,930.59 |
| 11/13 | Online Transfer From Sav ...0780 Transaction#: 8854246888 | 25,000.00 |
| 11/13 | Paypal      Transfer       PPD ID: Paypalsdw1 | 3,000.00 |



# DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/13 | Paypal        Transfer        PPD ID: Paypalsdw1 | 2,195.07 |
| 11/13 | Paypal        Transfer        PPD ID: Paypalsdw1 | 1,150.05 |
| 11/18 | Bluesnap Inc.   582921   357175        CCD ID: 1450479415 | 9,824.53 |
| 11/19 | Deposit | 2,071.00 |
| 11/20 | Paypal        Transfer        PPD ID: Paypalsd11 | 3,300.00 |
| 11/25 | Online Transfer From Sav ...0780 Transaction#: 8892850655 | 336,179.14 |
| 11/25 | Online Transfer From Chk ...1820 Transaction#: 8892841056 | 78,363.92 |
| 11/25 | Bluesnap Inc.   582921   361725        CCD ID: 1450479415 | 9,338.30 |
| 11/25 | Online Transfer From Chk ...3030 Transaction#: 8892835738 | 858.33 |
| 11/25 | Online Transfer From Chk ...2560 Transaction#: 8892834257 | 38.66 |
| 11/25 | Online Transfer From Chk ...8163 Transaction#: 8892839178 | 11.19 |
| 11/25 | Online Transfer From Chk ...8280 Transaction#: 8892837234 | 3.73 |
| 11/26 | Deposit        1915129905 | 2,180.00 |
| 11/26 | Paypal, Inc.     EDI Pymnts Doc0020047736        ID: 6770510487 | 40,000.00 |
| **Total Deposits and Additions** | | **$607,752.13** |

# CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 5001   ^ | | 11/01 | $1.00 |
| 5008   * ^ | | 11/04 | 11,467.39 |
| 5014   * ^ | | 11/13 | 1,294.13 |
| 5015   ^ | | 11/12 | 1,420.34 |
| 5016   ^ | | 11/18 | 43,524.05 |
| 5017   ^ | | 11/25 | 2,500.00 |
| 5018   ^ | | 11/29 | 2,114.75 |
| 6311   * ^ | | 11/12 | 2,000.00 |
| **Total Checks Paid** | | | **$64,321.66** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

# ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/04 | 11/04 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 US Org: ██████████ 8142 Jadoo Tv Inc Ben:/362111480001 Tcw Services Canada Inc Ref: Invoice 7688Business Expenses/Ocmt/Cad1471,20/Exch/1.2746/Cntr/2258454 6/ Trn: 8713800308Re | $1,154.24 |
| 11/04 | 11/04 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 US Org: ██████████ 8142 Jadoo Tv Inc Ben:/478520020193011 Xumax Inc. Ref: Business Expenses/Ocmt/Cad9925,00/Exch/1.2776/Cntr/29663462/Acc/Accoun T 0193011 Trn: 8779600308Re | 7,768.47 |
| 11/08 | 11/08 Online International Wire Transfer Via: Standard Chartered Bank/0256 A/C: Afibafkaxxx Kabul Af Ben: Tolo Tv Limited Kabul E5 Af Ref: Business Expenses Ssn: 0220290 Trn: 3013400312Es | 20,000.00 |
| 11/12 | 11/12 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 US Org: ██████████ 8142 Jadoo Tv Inc Ben:/362111480001 Tcw Services Canada Inc Ref: Invoice 7737 7736Business Expenses/Ocmt/Cad2942,40/Exch/1.2834/Cntr/52 726341/ Trn: 3932900316Re | 2,292.66 |



# ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/12 | 11/12 Online Domestic Wire Transfer A/C: Ptil LLC Pleasanton CA 94588-8583 US Trn: 4384100316Es | 15,000.00 |
| 11/13 | 11/13 Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Trinet San Leandro CA 94577 Ref:/Acc/Obi: Trinet Request Imad: 1113B1Qgc01C011652 Trn: 0271009317Fg | 34,642.67 |
| 11/21 | 11/21 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 US Org: ████████8142 Jadoo Tv Inc Ben:/362111480001 Tcw Services Canada Inc Ref: 7779 7780Business Expenses/Ocmt/Cad2942,40/Exch/1.2918/Cntr/73307795/ Trn: 9412100325Re | 2,277.75 |
| 11/21 | Citi Autopay      Payment     083126007050735 Tel ID: Citicardap | 897.16 |
| 11/25 | 11/25 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 US Org: ████████8142 Jadoo Tv Inc Ben:/362111480001 Tcw Services Canada Inc Ref: 7846 7849Business Expenses/Ocmt/Cad4089,94/Exch/1.2893/Cntr/76904626/ Trn: 4132200329Re | 3,172.22 |
| 11/25 | 11/25 Online Domestic Wire Transfer A/C: Ptil LLC Pleasanton CA 94588-8583 US Trn: 4006200329Es | 5,000.00 |
| 11/25 | 11/25 Online International Wire Transfer Via: Standard Chart/026002561 A/C: Fayspkkaxxx Karachi Pk Ben: Altair Technologies (Pvt.) Ltd Islamabad Pk Ref: Business Expenses/Time/03:42 Imad: 1125B1Qgc07C002423 Trn: 4006300329Es | 32,000.00 |
| 11/25 | 11/25 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: Keller And Benvenutti San Francisco CA 94108 US Ref:/Time/03:42 Imad: 1125B1Qgc07C002428 Trn: 4018000329Es | 62,724.11 |
| 11/25 | American Express ACH Pmt    A3834        Web ID: 9493560001 | 6,591.30 |
| 11/26 | 11/26 Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Trinet San Leandro CA 94577 Ref:/Acc/Obi: Trinet Request Imad: 1126B1Qgc02C010080 Trn: 0263609330Fg | 34,004.69 |
| 11/29 | 11/29 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 US Org: ████████8142 Jadoo Tv Inc Ben:/478520020193011 Xumax Inc. Ref: Business Expenses/Ocmt/Cad5720,00/Exch/1.2884/Cntr/82562640/Acc/Accoun T 0193011 Trn: 7423000333Re | 4,439.62 |
| 11/29 | 11/29 Online International Wire Transfer A/C: T. C. Ziraat Bankasi A.S. Ankara Turkey 00000- Tr Ref: Business Expenses Trn: 6947900333Es | 3,700.00 |
| **Total Electronic Withdrawals** | | **$235,664.89** |

# OTHER WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 11/04 | Deposited Item Returned       NSF 1St       099003936 Items00001Ck#:0000001558          Dep Amt0000218000      Date103119Ck Amt0000218000 | | # of Dep | $2,180.00 |
| 11/12 | 11/09 Withdrawal | | | 1,000.00 |
| 11/29 | Deposited Item Returned       NSF 1St       099005006 Items00001Ck#:0000001619          Dep Amt0000218000      Date112619Ck Amt0000218000 | | # of Dep | 2,180.00 |
| **Total Other Withdrawals** | | | | **$5,360.00** |

# FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/05 | Service Charges For The Month of October | $315.00 |
| **Total Fees** | | **$315.00** |



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 11/01 | $41,983.81 | 11/12 | 70,623.92 | 11/21 | 34,528.81 |
| 11/04 | 61,753.33 | 11/13 | 66,032.24 | 11/25 | 347,334.45 |
| 11/05 | 61,438.33 | 11/18 | 32,332.72 | 11/26 | 355,509.76 |
| 11/07 | 80,138.33 | 11/19 | 34,403.72 | 11/29 | 343,075.39 |
| 11/08 | 80,098.33 | 11/20 | 37,703.72 | | |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: ▮▮▮▮8280 , ▮▮▮▮1820, ▮▮▮▮2560, ▮▮▮▮3030, ▮▮▮▮8163

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $145.00 |
| **Total Service Charges** | **$145.00** Will be assessed on 12/4/19 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **No Hassle Fees** | | | | | |
| Return Item | 2 | Unlimited | 0 | $12.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 15 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 38 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $630 | $25,000 | $0 | $0.0025 | $0.00 |
| **Electronic Credits** | | | | | |
| International Incoming Wire Fee | 2 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Domestic Wire Fee | 2 | 1 | 1 | $35.00 | $35.00 |
| Online US Dollar Intl Wire Fee | 3 | 3 | 0 | $40.00 | $0.00 |
| Online Fx Intl Wire Fee | 7 | 0 | 7 | $5.00 | $35.00 |
| Online Fx Intl Wire Fee - High | 1 | 0 | 1 | $0.00 | $0.00 |
| Online Domestic Wire Fee | 3 | 0 | 3 | $25.00 | $75.00 |
| **Subtotal Other Service Charges(Will be assessed on 12/4/19)** | | | | | **$145.00** |

**ACCOUNT** ▮▮▮▮1820

| | | | | | |
|---|---|---|---|---|---|
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 2 | | | | |

**ACCOUNT** ▮▮▮▮8163

| | | | | | |
|---|---|---|---|---|---|
| Electronic Credits | 2 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | | | | |
| **Electronic Credits** | | | | | |
| International Incoming Wire Fee | 2 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Fx Intl Wire Fee | 2 | | | | |

**ACCOUNT** ▮▮▮▮8142





## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **No Hassle Fees** | | | | | |
| Return Item | 2 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 11 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 36 | | | | |
| Branch Deposit - Immediate Verification | $630 | | | | |
| **Miscellaneous Fees** | | | | | |
| Domestic Wire Fee | 2 | | | | |
| Online US Dollar Intl Wire Fee | 3 | | | | |
| Online Fx Intl Wire Fee | 5 | | | | |
| Online Fx Intl Wire Fee - High | 1 | | | | |
| Online Domestic Wire Fee | 3 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

Case: 19-41283    Doc# 209    Filed: 12/19/19    Entered: 12/19/19 17:35:14    Page 18 of 51



This Page Intentionally Left Blank

Case: 19-41283    Doc# 209    Filed: 12/19/19    Entered: 12/19/19 17:35:14    Page 19 of 51

# CHASE ◉

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00003534 DRE 703 210 33819 NNNNNNNNNNN  1 000000000 D2 0000
PTIL LLC
5653 STONERIDGE DR STE 119
PLEASANTON CA 94588-8583

---

## CHECKING SUMMARY          Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$11,221.09** |
| Deposits and Additions | 2 | 20,000.00 |
| Electronic Withdrawals | 4 | -30,000.00 |
| Fees | 1 | -95.00 |
| **Ending Balance** | **7** | **$1,126.09** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/12 | Book Transfer Credit B/O: Jadoo Tv Inc Pleasanton CA 94588-8552 US Trn: 4384100316Es | $15,000.00 |
| 11/25 | Book Transfer Credit B/O: Jadoo Tv Inc Pleasanton CA 94588-8552 US Trn: 4006200329Es | 5,000.00 |
| **Total Deposits and Additions** | | **$20,000.00** |



# ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/04 | 11/04 Online International Wire Transfer A/C: Bank AL Falah Limited Karachi Pakistan 0 - Pk Ref: Business Expenses Trn: 3583200308Es | $8,000.00 |
| 11/13 | 11/13 Online International Wire Transfer Via: Deutsche Bank Trust Company America/0103 A/C: Societe Generale Expressbank Varna 9000, Bulgaria Ben: Neterra Ltd. Sofia 1784 Bg Ref: Business Expenses Ssn: 0231505 Trn: 3597800317Es | 12,000.00 |
| 11/15 | 11/15 Online Domestic Wire Transfer Via: Hsbc Bank USA, N.A./0108 A/C: Hsbc Buffalo NY US Ben: Faisal Aftab And Ayesha Umer New York NY 10017 US Ssn: 0283980 Trn: 3869700319Es | 2,000.00 |
| 11/27 | 11/27 Online International Wire Transfer A/C: Bank AL Falah Limited Karachi Pakistan 0 - Pk Ref: Business Expenses Trn: 3201300331Es | 8,000.00 |
| **Total Electronic Withdrawals** | | **$30,000.00** |

# FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/05 | Service Charges For The Month of October | $95.00 |
| **Total Fees** | | **$95.00** |

# DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 11/04 | $3,221.09 |
| 11/05 | 3,126.09 |
| 11/12 | 18,126.09 |
| 11/13 | 6,126.09 |
| 11/15 | 4,126.09 |
| 11/25 | 9,126.09 |
| 11/27 | 1,126.09 |

# SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$95.00** Will be assessed on 12/4/19 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

# SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 2 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 4 | 500 | 0 | $0.40 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 3 | 3 | 0 | $40.00 | $0.00 |
| Online Domestic Wire Fee | 1 | 1 | 0 | $25.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 12/4/19)** | | | | | **$95.00** |

ACCOUNT ████ 5270

| | | | | | |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | | |

Case: 19-41283    Doc# 209    Filed: 12/19/19    Entered: 12/19/19 17:35:14    Page 21 of 51



November 01, 2019through November 29, 2019

Account Number: ██████ 5270

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 2 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 4 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online US Dollar Intl Wire Fee | 3 | | | | |
| Online Domestic Wire Fee | 1 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



This Page Intentionally Left Blank



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

November 01, 2019 through November 29, 2019

Account Number: ████ 2560

00000987 DRE 703 210 33819 NNNNNNNNNNN  1 000000000 D2 0000

JADOO TV INC
5880 W LAS POSITAS BLVD
STE 37
PLEASANTON CA 94588-8552



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY          Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$38.66** |
| Electronic Withdrawals | 1 | -38.66 |
| **Ending Balance** | **1** | **$0.00** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/25 | 11/24 Online Transfer To Chk ...8142 Transaction#: 8892834257 | $38.66 |
| | **Total Electronic Withdrawals** | **$38.66** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 11/25 | $0.00 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

Case: 19-41283    Doc# 209    Filed: 12/19/19    Entered: 12/19/19 17:35:14    Page 25 of 51

 **CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051



November 01, 2019through November 29, 2019

Account Number:  ▮▮▮▮▮**3030**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00000988 DRE 703 210 33819 NNNNNNNNNNN  1 000000000 D2 0000

JADOO TV INC
5880 W LAS POSITAS BLVD
STE 37
PLEASANTON CA 94588-8552



## CHECKING SUMMARY   Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$858.33** |
| Electronic Withdrawals | 1 | -858.33 |
| **Ending Balance** | **1** | **$0.00** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/25 | 11/24 Online Transfer To Chk ...8142 Transaction#: 8892835738 | $858.33 |
| | **Total Electronic Withdrawals** | **$858.33** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 11/25 | $0.00 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |


**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

Case: 19-41283    Doc# 209    Filed: 12/19/19    Entered: 12/19/19 17:35:14    Page 27 of 51

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

November 01, 2019 through November 29, 2019

Account Number: ▮▮▮▮ 8163



00026043 DRE 703 141 33419 NNNNNNNNNNN T  1 000000000 64 0000

JADOO TV, INC.
5880 W LAS POSITAS BLVD
STE 37
PLEASANTON CA 94588-8552

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$630.96** |
| Deposits and Additions | 2 | 6,458.00 |
| Electronic Withdrawals | 3 | -5,610.96 |
| **Ending Balance** | **5** | **$1,478.00** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/06 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Org:/002574001533 The Computeronics Ref: Purchase Invoice Payment/Chgs/USD0,/Chgs/USD20,00/Ocmt/USD5000,/ Trn: 2538389310Fs | $4,980.00 |
| 11/26 | Book Transfer Credit B/O: Canadian Imperial Bank of Commerce Toronto On Canada M5E 1-G4 CA Org:/09602Madnyds Web Madny Digital Services Ref:/Chgs/USD0,/Chgs/USD22,00/Ocmt/USD1500,/ Trn: 9099825330Fs | 1,478.00 |
| **Total Deposits and Additions** | | **$6,458.00** |

 **CHASE**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/12 | 11/12 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 US Org: ████████8163 Jadoo Tv, Inc. Ben:/362111480001 Tcw Services Canada Inc Ref: Invoice 7730Business Expenses/Ocmt/Cad1471,20/Exch/1.2834/Cntr/5508888 0/ Trn: 3933000316Re | $1,146.33 |
| 11/13 | 11/13 Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark De 197132107 US Org: ████████8163 Jadoo Tv, Inc. Ben:/478520020193011 Xumax Inc. Ref: Business Expenses/Ocmt/Cad5720,00/Exch/1.2844/Cntr/60594482/Acc/Accoun T 0193011 Trn: 4755100317Re | 4,453.44 |
| 11/25 | 11/24 Online Transfer To Chk ...8142 Transaction#: 8892839178 | 11.19 |
| | **Total Electronic Withdrawals** | **$5,610.96** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 11/06 | $5,610.96 |
| 11/12 | 4,464.63 |
| 11/13 | 11.19 |
| 11/25 | 0.00 |
| 11/26 | 1,478.00 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, or why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

Case: 19-41283    Doc# 209    Filed: 12/19/19    Entered: 12/19/19 17:35:14    Page 29 of 51



**CHASE** ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 01, 2019 through November 29, 2019

Account Number: ■■■■■ 8280



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00000983 DRE 703 210 33819 NNNNNNNNNNN 1 000000000 D2 0000

JADOO TV INC
5880 W LAS POSITAS BLVD
STE 37
PLEASANTON CA 94588-8552

## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3.73** |
| Electronic Withdrawals | 1 | -3.73 |
| **Ending Balance** | **1** | **$0.00** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/25 | 11/24 Online Transfer To Chk ...8142 Transaction#: 8892837234 | $3.73 |
| | **Total Electronic Withdrawals** | **$3.73** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 11/25 | $0.00 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |


**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

Case: 19-41283    Doc# 209    Filed: 12/19/19    Entered: 12/19/19 17:35:14    Page 31 of 51



## Statement for November 2019

Jadoo TV
5880 W. Las Positas Blvd
Suite #37
94588 Pleasanton

## Balance Summary (11/1/2019 - 11/30/2019)

|       | Available beginning | Available ending | Withheld beginning | Withheld ending |
|-------|--------------------:|-----------------:|-------------------:|----------------:|
| USD   | 10,926.28           | 8,261.00         | 0.00               | 0.00            |
| AUD   | 279.32              | 0.00             | 0.00               | 0.00            |
| CAD   | 1,042.65            | 2,232.99         | 0.00               | 0.00            |
| EUR   | 0.00                | 0.00             | 0.00               | 0.00            |
| GBP   | 0.00                | 0.00             | 0.00               | 0.00            |
| NZD   | 0.00                | 990.91           | 0.00               | 0.00            |

Case: 19-41283   Doc# 209   Filed: 12/19/19   Entered: 12/19/19 17:35:14   Page 32 of
51



## Activity Summary (11/1/2019 - 11/30/2019)

|                              | USD        | AUD       | CAD       | EUR     |
|------------------------------|-----------:|----------:|----------:|--------:|
| Beginning Available Balance  | 10,926.28  | 279.32    | 1,042.65  | 0.00    |
| Payments received            | 27,627.71  | 3,998.00  | 9,217.00  | 0.00    |
| Payments sent                | -3,236.54  | 0.00      | -37.26    | -119.98 |
| Withdrawals and Debits       | -33,150.56 | -319.00   | -627.00   | 0.00    |
| Deposits and Credits         | 0.00       | 0.00      | 0.00      | 0.00    |
| Fees                         | -817.01    | -167.71   | -362.40   | 0.00    |
| Chargeback                   | -559.40    | 0.00      | 0.00      | 0.00    |
| Releases                     | 1,744.20   | 0.00      | 37.26     | 0.00    |
| Transfers                    | 7,470.52   | -3,790.61 | -7,000.00 | 119.98  |
| Withheld                     | -1,744.20  | 0.00      | -37.26    | 0.00    |
| Ending Available Balance     | 8,261.00   | 0.00      | 2,232.99  | 0.00    |

|                              | NZD      |
|------------------------------|---------:|
| Beginning Available Balance  | 0.00     |
| Payments received            | 1,036.00 |
| Payments sent                | 0.00     |
| Withdrawals and Debits       | 0.00     |
| Deposits and Credits         | 0.00     |
| Fees                         | -45.09   |
| Chargeback                   | 0.00     |
| Releases                     | 0.00     |
| Transfers                    | 0.00     |
| Withheld                     | 0.00     |
| Ending Available Balance     | 990.91   |

Case: 19-41283     Doc# 209     Filed: 12/19/19     Entered: 12/19/19 17:35:14     Page 33 of
51


## Payments received

| Description | USD | AUD | CAD | EUR |
|---|---|---|---|---|
| General payment | 329.99 | 0.00 | 199.00 | 0.00 |
| Virtual Terminal Payment | 15,236.89 | 1,736.00 | 3,394.00 | 0.00 |
| Website Payment | 12,060.83 | 2,262.00 | 5,624.00 | 0.00 |
| Total | 27,627.71 | 3,998.00 | 9,217.00 | 0.00 |

| Description | NZD |
|---|---|
| General payment | 25.00 |
| Virtual Terminal Payment | 0.00 |
| Website Payment | 1,011.00 |
| Total | 1,036.00 |

## Payments sent

| Description | USD | AUD | CAD | EUR |
|---|---|---|---|---|
| Website Payment | -1,273.80 | 0.00 | 0.00 | 0.00 |
| Express Checkout Payment | -756.26 | 0.00 | -37.26 | 0.00 |
| Shipping Payment | -72.55 | 0.00 | 0.00 | 0.00 |
| Payment Bill User Payment | -1,133.93 | 0.00 | 0.00 | -119.98 |
| Total | -3,236.54 | 0.00 | -37.26 | -119.98 |

| Description | NZD |
|---|---|
| Website Payment | 0.00 |
| Express Checkout Payment | 0.00 |
| Shipping Payment | 0.00 |
| Payment Bill User Payment | 0.00 |
| Total | 0.00 |

## Withdrawals and Debits

| Description | USD | AUD | CAD | EUR |
|---|---|---|---|---|
| Transfer Withdrawal | -32,209.83 | 0.00 | 0.00 | 0.00 |
| Payment Refund | -940.73 | -319.00 | -627.00 | 0.00 |
| Total | -33,150.56 | -319.00 | -627.00 | 0.00 |

| Description | NZD |
|---|---|
| Transfer Withdrawal | 0.00 |
| Payment Refund | 0.00 |
| Total | 0.00 |


## Fees

| Description | USD | AUD | CAD | EUR |
|---|---|---|---|---|
| Chargeback fee | -20.00 | 0.00 | 0.00 | 0.00 |
| Product Fee | -30.00 | 0.00 | 0.00 | 0.00 |
| Payment Fee | -767.01 | -167.71 | -362.40 | 0.00 |
| Total | -817.01 | -167.71 | -362.40 | 0.00 |

| Description | NZD |
|---|---|
| Chargeback fee | 0.00 |
| Product Fee | 0.00 |
| Payment Fee | -45.09 |
| Total | -45.09 |

## Chargeback

| Description | USD | AUD | CAD | EUR |
|---|---|---|---|---|
| Chargeback Adjustments | -559.40 | 0.00 | 0.00 | 0.00 |
| Total | -559.40 | 0.00 | 0.00 | 0.00 |

| Description | NZD |
|---|---|
| Chargeback Adjustments | 0.00 |
| Total | 0.00 |

## Releases

| Description | USD | AUD | CAD | EUR |
|---|---|---|---|---|
| Release | 1,744.20 | 0.00 | 37.26 | 0.00 |
| Total | 1,744.20 | 0.00 | 37.26 | 0.00 |

| Description | NZD |
|---|---|
| Release | 0.00 |
| Total | 0.00 |

## Transfers

| Description | USD | AUD | CAD | EUR |
|---|---|---|---|---|
| Currency Conversion | 7,470.52 | -3,790.61 | -7,000.00 | 119.98 |
| Total | 7,470.52 | -3,790.61 | -7,000.00 | 119.98 |

| Description | NZD |
|---|---|
| Currency Conversion | 0.00 |
| Total | 0.00 |



## Withheld

| Description | USD | AUD | CAD | EUR |
|---|---|---|---|---|
| Open PayPal Authorizations | -1,744.20 | 0.00 | -37.26 | 0.00 |
| Total | -1,744.20 | 0.00 | -37.26 | 0.00 |

| Description | NZD |
|---|---|
| Open PayPal Authorizations | 0.00 |
| Total | 0.00 |



# Payout Summary Statement (USD)

### *From: Oct 28, 2019 Through: Nov 3, 2019*

jadootv
582921
sales@jadootv.com

*Payment ID:* 2019W44
*Planned Date:* 11/18/19
*Transfer Date:* 11/18/19

## Disbursement Currency: United States Dollars

| Disbursement Summary | # Transactions | Value ($) |
|---|---|---|
| Gross Sales | 1002 | $ 13,790.96 |
| Refunds | 45 | $ (2,398.79) |
| Chargebacks | 2 | $ (28.80) |
| **Net Sales**<br>of which Tax/VAT | **1049** | **$ 11,363.37**<br>$ 438.85 |
| Processing Fees | | $ (1,064.49) |
| Tax/VAT Remitted by BlueSnap | | $ (438.85) |
| Paid Directly by 3rd Party | | $ 0.00 |
| Non-Processing Fees | | $ (35.50) |
| Manual Adjustments Total | | $ 0.00 |
| **Total Disbursement:** | | **$ 9,824.53** |

### *Non-Processing Fees*

| | # Transactions | Value $ |
|---|---|---|
| Account Updater - Subscription 2019-Oct-28 - 2019-Nov-04 | 17 | $ (1.70) |
| Declined Authorizations Fee 2019-Oct-28 - 2019-Nov-04 | 36 | $ (1.80) |
| Chargeback Fee 2019-Oct-28 - 2019-Nov-04 | 2 | $ (30.00) |
| Payout Fee - ACH | | $ (2.00) |
| **Total Non-Processing Fees:** | | **$ (35.50)** |

### *Manual Adjustments*

-

| | |
|---|---|
| **Total Manual Adjustments:** | **$ 0.00** |

| | |
|---|---|
| ***Held by BlueSnap in Reserve:*** | ***$ 19,796.00*** |

# *Glossary of Terms*

## Dates

**Planned Date**
Date when a payment is due to take place.

**Transfer Date**
Date when a payment actually took place. If planned date falls on a weekend, holiday, or was delayed, these 2 dates will be different. In most cases Planned Date and Transfer date will be the same.

## Currencies

**Transaction Currency**
Currency of the transaction as it was sent for processing (authorized).

**Payout Currency**
The currency in which BlueSnap will settle this transaction to the merchant, except in the case where the base currency is an exotic currency where Payout Currency will be USD.

**Disbursement currency**
Will only be different from payout currency if merchant has requested BlueSnap to settle funds in an "exotic" currency (not one of the majors or minors). In this case, payout currency will always be USD, and Disbursement currency will be deposited in "exotic" currency requested.

## Disbursement Summary

**Gross Sales**
Volume of sales (charges) processed in this period, including any applicable TAX/ VAT collected by BlueSnap.

**Net Sales**
Volume of sales minus Refunds and Chargebacks processed in this period.

**Processing Fees**
BlueSnap's commission/ processing fees on all transactions being paid for this period.

**Tax/ VAT remitted by BlueSnap**
This is the portion of your Gross sales which BlueSnap will retain and remit to the relevant authorities

**Paid Directly by 3rd party**

## Non-Processing Fees

**Account Maintenance Fee (Affiliates/Vendors)**
This fee is charged when the minimum level of sales set forth in the BlueSnap contract is not met for the month. Unless contracted otherwise, the minimum is $2,500 per month.

**Account Updater**
Successful Account Updater card repair.

**Conveyance Fee**
A fee charged for each transaction settled directly with a 3rd party such as PayPal or American Express.

**Chargeback Fee**
A chargeback occurs when a shopper does not recognize a transaction and contacts their issuing bank to dispute it. The card schemes (Visa, Mastercard...) charge a fee for every Chargeback, which we are obliged to pass to the merchant.

**Chargeback Dispute Fee**
This fee is charged each time a chargeback dispute is submitted.

**Chargeback TRR fee**
A Transaction Retrieval Request (TRR) is a request from the issuing bank for more information about the transaction. Responding to these requests may prevent a future chargeback on the transaction.

**Declined Authorizations**
A per transaction charge on transactions that are declined at authorization. This charge is not applied to failover declines initiated by BlueSnap nor those declined renewal transactions through the BlueSnap Subscription Manager.

**Failover Fee**
A fee charged for each transaction that is initially declined and then ultimately successful as a result of BlueSnap's failover functionality.

**Direct Debit Refund Fee**
Fee incurred upon refund of direct debit.

**ECP Reversal Fee**
Fee incurred upon reversal of Electronic Check/ACH/Direct Debit.

**Ethoca Alert Fee (Chargeback Alert Fee)**

When a 3rd party processor settles funds directly to the merchant, BlueSnap will be deducting them from our settlement. For example, all of merchant PayPal sales are funded directly into the merchant PayPal business account. BlueSnap will settle the processing fee differential.

**Non-processing Fees**

Miscellaneous non-processing fees applicable for this period. This could be Fraud service fees, Account Maintenance, Transfer Fees, etc. They will be listed under "Non-processing Fees" section of the report.

**Reserve**

If applicable, this value reflects either an increase (negative in your statement) or a decrease (positive in your statement) of the funds BlueSnap is holding for the merchant in reserve.

**Carryover**

The amount of funds added to (or deducted from) this cycle's disbursement corresponding to sales withheld from a previous pay period.

A per transaction charge resulting from an issuer reporting a transaction as fraud to Ethoca.

**Fraud Monthly Fee & Fraud Transaction Fee**

BlueSnap's Smarter Payment Gateway™ is integrated with an industry-leading fraud prevention system. Merchant chooses the level of customization that the business needs. Depending on the chosen level, a monthly or per transaction fee may apply.

**Inactivity Fee**

Fee charged for no activity on account in the past 3 months.

**Marketplace Vendor Management Fee**

A fee charged to your marketplace based on the gross amount paid out to each vendor managed by BlueSnap.

**Non-Compliance Fees**

All merchants selling in-store or online, taking payments via credit and debit cards, must be compliant with PCI Standards. Our partner, Security Metrics, has asked you (depending on the integration method you have with BlueSnap) to fill in the appropriate PCI form. A monthly fee will charged if you fail to satisfy PCI requirements.

**Payout Fee - ACH/Wire/SEPA/CHAPS**

Funds transfer fee.

**TC40-Safe Refund Fee**

Fraud alerts sent by the card issuing bank to the payment network to notify all parties of a TC40 claim or a chargeback claim; BlueSnap will receive the fraud alert and process a refund to help manage chargebacks.

**Verifi Processing (Chargeback Alert Fee)**

A per transaction charge for a dispute opened by the cardholder with their issuing bank.



# Payout Summary Statement (USD)

*From: Nov 4, 2019 Through: Nov 10, 2019*

jadootv
582921
sales@jadootv.com

*Payment ID:* 2019W45
*Planned Date:* 11/25/19
*Transfer Date:* 11/25/19

## Disbursement Currency: United States Dollars

| Disbursement Summary | # Transactions | Value ($) |
|---|---|---|
| Gross Sales | 1020 | $ 10,771.32 |
| Refunds | 43 | $ (1,604.15) |
| Chargebacks | 8 | $ (194.02) |
| **Net Sales** | **1071** | **$ 8,973.15** |
| of which Tax/VAT | | $ 463.75 |
| Processing Fees | | $ (940.68) |
| Tax/VAT Remitted by BlueSnap | | $ (463.75) |
| Paid Directly by 3rd Party | | $ 0.00 |
| Non-Processing Fees | | $ 274.78 |
| Adjustment of BlueSnap Reserve (Target: $ 19,796.00) | | $ 1,494.80 |
| Manual Adjustments Total | | $ 0.00 |
| **Total Disbursement:** | | **$ 9,338.30** |

### Non-Processing Fees

| | # Transactions | Value $ |
|---|---|---|
| Commission Rebate for 10/01 - 10/31 | | $ 401.63 |
| Account Updater - Subscription 2019-Nov-04 - 2019-Nov-11 | 39 | $ (3.90) |
| Declined Authorizations Fee 2019-Nov-04 - 2019-Nov-11 | 19 | $ (0.95) |
| Chargeback Fee 2019-Nov-04 - 2019-Nov-11 | 8 | $ (120.00) |
| Payout Fee - ACH | | $ (2.00) |
| **Total Non-Processing Fees:** | | **$ 274.78** |

### Manual Adjustments

-

| | |
|---|---|
| **Total Manual Adjustments:** | **$ 0.00** |

| | |
|---|---|
| ***Held by BlueSnap in Reserve:*** | ***$ 19,796.00*** |

blue snap PayoutSummaryStatement-582921-2019W45.pdf[12/19/2019 9:47:08 AM]

# *Glossary of Terms*

## Dates

**Planned Date**
Date when a payment is due to take place.

**Transfer Date**
Date when a payment actually took place. If planned date falls on a weekend, holiday, or was delayed, these 2 dates will be different. In most cases Planned Date and Transfer date will be the same.

## Currencies

**Transaction Currency**
Currency of the transaction as it was sent for processing (authorized).

**Payout Currency**
The currency in which BlueSnap will settle this transaction to the merchant, except in the case where the base currency is an exotic currency where Payout Currency will be USD.

**Disbursement currency**
Will only be different from payout currency if merchant has requested BlueSnap to settle funds in an "exotic" currency (not one of the majors or minors). In this case, payout currency will always be USD, and Disbursement currency will be deposited in "exotic" currency requested.

## Disbursement Summary

**Gross Sales**
Volume of sales (charges) processed in this period, including any applicable TAX/ VAT collected by BlueSnap.

**Net Sales**
Volume of sales minus Refunds and Chargebacks processed in this period.

**Processing Fees**
BlueSnap's commission/ processing fees on all transactions being paid for this period.

**Tax/ VAT remitted by BlueSnap**
This is the portion of your Gross sales which BlueSnap will

## Non-Processing Fees

**Account Maintenance Fee (Affiliates/Vendors)**
This fee is charged when the minimum level of sales set forth in the BlueSnap contract is not met for the month. Unless contracted otherwise, the minimum is $2,500 per month.

**Account Updater**
Successful Account Updater card repair.

**Conveyance Fee**
A fee charged for each transaction settled directly with a 3rd party such as PayPal or American Express.

**Chargeback Fee**
A chargeback occurs when a shopper does not recognize a transaction and contacts their issuing bank to dispute it. The card schemes (Visa, Mastercard...) charge a fee for every Chargeback, which we are obliged to pass to the merchant.

**Chargeback Dispute Fee**
This fee is charged each time a chargeback dispute is submitted.

**Chargeback TRR fee**
A Transaction Retrieval Request (TRR) is a request from the issuing bank for more information about the transaction. Responding to these requests may prevent a future chargeback on the transaction.

**Declined Authorizations**
A per transaction charge on transactions that are declined at authorization. This charge is not applied to failover declines initiated by BlueSnap nor those declined renewal transactions through the BlueSnap Subscription Manager.

**Failover Fee**
A fee charged for each transaction that is initially declined and then ultimately successful as a result of BlueSnap's failover functionality.

**Direct Debit Refund Fee**
Fee incurred upon refund of direct debit.

**ECP Reversal Fee**

Case: 19-41283   Doc# 209   Filed: 12/19/19   Entered: 12/19/19 17:35:14   Page 41 of 51

retain and remit to the relevant authorities

**Paid Directly by 3rd party**

When a 3rd party processor settles funds directly to the merchant, BlueSnap will be deducting them from our settlement. For example, all of merchant PayPal sales are funded directly into the merchant PayPal business account. BlueSnap will settle the processing fee differential.

**Non-processing Fees**

Miscellaneous non-processing fees applicable for this period. This could be Fraud service fees, Account Maintenance, Transfer Fees, etc. They will be listed under "Non-processing Fees" section of the report.

**Reserve**

If applicable, this value reflects either an increase (negative in your statement) or a decrease (positive in your statement) of the funds BlueSnap is holding for the merchant in reserve.

**Carryover**

The amount of funds added to (or deducted from) this cycle's disbursement corresponding to sales withheld from a previous pay period.

Fee incurred upon reversal of Electronic Check/ACH/Direct Debit.

**Ethoca Alert Fee (Chargeback Alert Fee)**

A per transaction charge resulting from an issuer reporting a transaction as fraud to Ethoca.

**Fraud Monthly Fee & Fraud Transaction Fee**

BlueSnap's Smarter Payment Gateway™ is integrated with an industry-leading fraud prevention system. Merchant chooses the level of customization that the business needs. Depending on the chosen level, a monthly or per transaction fee may apply.

**Inactivity Fee**

Fee charged for no activity on account in the past 3 months.

**Marketplace Vendor Management Fee**

A fee charged to your marketplace based on the gross amount paid out to each vendor managed by BlueSnap.

**Non-Compliance Fees**

All merchants selling in-store or online, taking payments via credit and debit cards, must be compliant with PCI Standards. Our partner, Security Metrics, has asked you (depending on the integration method you have with BlueSnap) to fill in the appropriate PCI form. A monthly fee will charged if you fail to satisfy PCI requirements.

**Payout Fee - ACH/Wire/SEPA/CHAPS**

Funds transfer fee.

**TC40-Safe Refund Fee**

Fraud alerts sent by the card issuing bank to the payment network to notify all parties of a TC40 claim or a chargeback claim; BlueSnap will receive the fraud alert and process a refund to help manage chargebacks.

**Verifi Processing (Chargeback Alert Fee)**

A per transaction charge for a dispute opened by the cardholder with their issuing bank.



# Payout Summary Statement (USD)

*From: Nov 11, 2019 Through: Nov 17, 2019*

jadootv
582921
sales@jadootv.com

*Payment ID: 2019W46*
*Planned Date: 12/2/19*
*Transfer Date: 12/2/19*

## Disbursement Currency: United States Dollars

| Disbursement Summary | # Transactions | Value ($) |
|---|---|---|
| Gross Sales | 955 | $ 10,134.15 |
| Refunds | 40 | $ (1,613.50) |
| Chargebacks | 6 | $ (576.97) |
| **Net Sales** | **1001** | **$ 7,943.68** |
| of which Tax/VAT | | $ 372.37 |
| Processing Fees | | $ (881.82) |
| Tax/VAT Remitted by BlueSnap | | $ (372.37) |
| Paid Directly by 3rd Party | | $ 0.00 |
| Non-Processing Fees | | $ (95.30) |
| Manual Adjustments Total | | $ 0.00 |
| **Total Disbursement:** | | **$ 6,594.19** |

### Non-Processing Fees

| | # Transactions | Value $ |
|---|---|---|
| Account Updater - Subscription 2019-Nov-11 - 2019-Nov-18 | 22 | $ (2.20) |
| Declined Authorizations Fee 2019-Nov-11 - 2019-Nov-18 | 22 | $ (1.10) |
| Chargeback Fee 2019-Nov-11 - 2019-Nov-18 | 6 | $ (90.00) |
| Payout Fee - ACH | | $ (2.00) |
| **Total Non-Processing Fees:** | | **$ (95.30)** |

### Manual Adjustments

| | |
|---|---|
| - | |
| **Total Manual Adjustments:** | **$ 0.00** |

| *Held by BlueSnap in Reserve:* | *$ 19,796.00* |
|---|---|

blue snap PayoutSummaryStatement-582921-2019W46.pdf[12/19/2019 9:47:24 AM]

# *Glossary of Terms*

## Dates

**Planned Date**
Date when a payment is due to take place.

**Transfer Date**
Date when a payment actually took place. If planned date falls on a weekend, holiday, or was delayed, these 2 dates will be different. In most cases Planned Date and Transfer date will be the same.

## Currencies

**Transaction Currency**
Currency of the transaction as it was sent for processing (authorized).

**Payout Currency**
The currency in which BlueSnap will settle this transaction to the merchant, except in the case where the base currency is an exotic currency where Payout Currency will be USD.

**Disbursement currency**
Will only be different from payout currency if merchant has requested BlueSnap to settle funds in an "exotic" currency (not one of the majors or minors). In this case, payout currency will always be USD, and Disbursement currency will be deposited in "exotic" currency requested.

## Disbursement Summary

**Gross Sales**
Volume of sales (charges) processed in this period, including any applicable TAX/ VAT collected by BlueSnap.

**Net Sales**
Volume of sales minus Refunds and Chargebacks processed in this period.

**Processing Fees**
BlueSnap's commission/ processing fees on all transactions being paid for this period.

**Tax/ VAT remitted by BlueSnap**
This is the portion of your Gross sales which BlueSnap will retain and remit to the relevant authorities

**Paid Directly by 3rd party**

## Non-Processing Fees

**Account Maintenance Fee (Affiliates/Vendors)**
This fee is charged when the minimum level of sales set forth in the BlueSnap contract is not met for the month. Unless contracted otherwise, the minimum is $2,500 per month.

**Account Updater**
Successful Account Updater card repair.

**Conveyance Fee**
A fee charged for each transaction settled directly with a 3rd party such as PayPal or American Express.

**Chargeback Fee**
A chargeback occurs when a shopper does not recognize a transaction and contacts their issuing bank to dispute it. The card schemes (Visa, Mastercard...) charge a fee for every Chargeback, which we are obliged to pass to the merchant.

**Chargeback Dispute Fee**
This fee is charged each time a chargeback dispute is submitted.

**Chargeback TRR fee**
A Transaction Retrieval Request (TRR) is a request from the issuing bank for more information about the transaction. Responding to these requests may prevent a future chargeback on the transaction.

**Declined Authorizations**
A per transaction charge on transactions that are declined at authorization. This charge is not applied to failover declines initiated by BlueSnap nor those declined renewal transactions through the BlueSnap Subscription Manager.

**Failover Fee**
A fee charged for each transaction that is initially declined and then ultimately successful as a result of BlueSnap's failover functionality.

**Direct Debit Refund Fee**
Fee incurred upon refund of direct debit.

**ECP Reversal Fee**
Fee incurred upon reversal of Electronic Check/ACH/Direct Debit.

**Ethoca Alert Fee (Chargeback Alert Fee)**

When a 3rd party processor settles funds directly to the merchant, BlueSnap will be deducting them from our settlement. For example, all of merchant PayPal sales are funded directly into the merchant PayPal business account. BlueSnap will settle the processing fee differential.

**Non-processing Fees**
Miscellaneous non-processing fees applicable for this period. This could be Fraud service fees, Account Maintenance, Transfer Fees, etc. They will be listed under "Non-processing Fees" section of the report.

**Reserve**
If applicable, this value reflects either an increase (negative in your statement) or a decrease (positive in your statement) of the funds BlueSnap is holding for the merchant in reserve.

**Carryover**
The amount of funds added to (or deducted from) this cycle's disbursement corresponding to sales withheld from a previous pay period.

A per transaction charge resulting from an issuer reporting a transaction as fraud to Ethoca.

**Fraud Monthly Fee & Fraud Transaction Fee**
BlueSnap's Smarter Payment Gateway™ is integrated with an industry-leading fraud prevention system. Merchant chooses the level of customization that the business needs. Depending on the chosen level, a monthly or per transaction fee may apply.

**Inactivity Fee**
Fee charged for no activity on account in the past 3 months.

**Marketplace Vendor Management Fee**
A fee charged to your marketplace based on the gross amount paid out to each vendor managed by BlueSnap.

**Non-Compliance Fees**
All merchants selling in-store or online, taking payments via credit and debit cards, must be compliant with PCI Standards. Our partner, Security Metrics, has asked you (depending on the integration method you have with BlueSnap) to fill in the appropriate PCI form. A monthly fee will charged if you fail to satisfy PCI requirements.

**Payout Fee - ACH/Wire/SEPA/CHAPS**
Funds transfer fee.

**TC40-Safe Refund Fee**
Fraud alerts sent by the card issuing bank to the payment network to notify all parties of a TC40 claim or a chargeback claim; BlueSnap will receive the fraud alert and process a refund to help manage chargebacks.

**Verifi Processing (Chargeback Alert Fee)**
A per transaction charge for a dispute opened by the cardholder with their issuing bank.

blue snap PayoutSummaryStatement-582921-2019W46.pdf[12/19/2019 9:47:24 AM]



# Payout Summary Statement (USD)

*From: Nov 18, 2019 Through: Nov 24, 2019*

| | |
|---|---|
| jadootv | *Payment ID:* 2019W47 |
| 582921 | *Planned Date:* 12/9/19 |
| sales@jadootv.com | *Transfer Date:* N/A |

## Disbursement Currency: United States Dollars

| Disbursement Summary | # Transactions | Value ($) |
|---|---|---|
| Gross Sales | 940 | $ 10,198.91 |
| Refunds | 40 | $ (1,469.48) |
| Chargebacks | 2 | $ (99.99) |
| **Net Sales** | **982** | **$ 8,629.44** |
| of which Tax/VAT | | $ 439.68 |
| Processing Fees | | $ (880.82) |
| Tax/VAT Remitted by BlueSnap | | $ (439.68) |
| Paid Directly by 3rd Party | | $ 0.00 |
| Non-Processing Fees | | $ 725.42 |
| Manual Adjustments Total | | $ 0.00 |
| **Total Disbursement:** | | **$ 8,034.36** |

### *Non-Processing Fees*

| | # Transactions | Value $ |
|---|---|---|
| Account Updater - Subscription 2019-Nov-18 - 2019-Nov-25 | 20 | $ (2.00) |
| Declined Authorizations Fee 2019-Nov-18 - 2019-Nov-25 | 21 | $ (1.05) |
| Chargeback Fee 2019-Nov-18 - 2019-Nov-25 | 2 | $ (30.00) |
| Payout Fee - ACH | | $ (2.00) |
| Commission Rebate for 11/01 - 11/30 | | $ 760.47 |
| **Total Non-Processing Fees:** | | **$ 725.42** |

### *Manual Adjustments*

-

| | |
|---|---|
| **Total Manual Adjustments:** | **$ 0.00** |

| | |
|---|---|
| *Held by BlueSnap in Reserve:* | **$ 19,796.00** |

blue snap PayoutSummaryStatement-582921-2019W47.pdf[12/19/2019 9:47:56 AM]

# *Glossary of Terms*

## Dates

**Planned Date**
Date when a payment is due to take place.

**Transfer Date**
Date when a payment actually took place. If planned date falls on a weekend, holiday, or was delayed, these 2 dates will be different. In most cases Planned Date and Transfer date will be the same.

## Currencies

**Transaction Currency**
Currency of the transaction as it was sent for processing (authorized).

**Payout Currency**
The currency in which BlueSnap will settle this transaction to the merchant, except in the case where the base currency is an exotic currency where Payout Currency will be USD.

**Disbursement currency**
Will only be different from payout currency if merchant has requested BlueSnap to settle funds in an "exotic" currency (not one of the majors or minors). In this case, payout currency will always be USD, and Disbursement currency will be deposited in "exotic" currency requested.

## Disbursement Summary

**Gross Sales**
Volume of sales (charges) processed in this period, including any applicable TAX/ VAT collected by BlueSnap.

**Net Sales**
Volume of sales minus Refunds and Chargebacks processed in this period.

**Processing Fees**
BlueSnap's commission/ processing fees on all transactions being paid for this period.

**Tax/ VAT remitted by BlueSnap**
This is the portion of your Gross sales which BlueSnap will retain and remit to the relevant authorities

## Non-Processing Fees

**Account Maintenance Fee (Affiliates/Vendors)**
This fee is charged when the minimum level of sales set forth in the BlueSnap contract is not met for the month. Unless contracted otherwise, the minimum is $2,500 per month.

**Account Updater**
Successful Account Updater card repair.

**Conveyance Fee**
A fee charged for each transaction settled directly with a 3rd party such as PayPal or American Express.

**Chargeback Fee**
A chargeback occurs when a shopper does not recognize a transaction and contacts their issuing bank to dispute it. The card schemes (Visa, Mastercard...) charge a fee for every Chargeback, which we are obliged to pass to the merchant.

**Chargeback Dispute Fee**
This fee is charged each time a chargeback dispute is submitted.

**Chargeback TRR fee**
A Transaction Retrieval Request (TRR) is a request from the issuing bank for more information about the transaction. Responding to these requests may prevent a future chargeback on the transaction.

**Declined Authorizations**
A per transaction charge on transactions that are declined at authorization. This charge is not applied to failover declines initiated by BlueSnap nor those declined renewal transactions through the BlueSnap Subscription Manager.

**Failover Fee**
A fee charged for each transaction that is initially declined and then ultimately successful as a result of BlueSnap's failover functionality.

**Direct Debit Refund Fee**
Fee incurred upon refund of direct debit.

**ECP Reversal Fee**
Fee incurred upon reversal of Electronic Check/ACH/Direct Debit.

blue snap PayoutSummaryStatement-582921-2019W47.pdf[12/19/2019 9:47:56 AM]

### Paid Directly by 3rd party

When a 3rd party processor settles funds directly to the merchant, BlueSnap will be deducting them from our settlement. For example, all of merchant PayPal sales are funded directly into the merchant PayPal business account. BlueSnap will settle the processing fee differential.

### Non-processing Fees

Miscellaneous non-processing fees applicable for this period. This could be Fraud service fees, Account Maintenance, Transfer Fees, etc. They will be listed under "Non-processing Fees" section of the report.

### Reserve

If applicable, this value reflects either an increase (negative in your statement) or a decrease (positive in your statement) of the funds BlueSnap is holding for the merchant in reserve.

### Carryover

The amount of funds added to (or deducted from) this cycle's disbursement corresponding to sales withheld from a previous pay period.

### Ethoca Alert Fee (Chargeback Alert Fee)

A per transaction charge resulting from an issuer reporting a transaction as fraud to Ethoca.

### Fraud Monthly Fee & Fraud Transaction Fee

BlueSnap's Smarter Payment Gateway™ is integrated with an industry-leading fraud prevention system. Merchant chooses the level of customization that the business needs. Depending on the chosen level, a monthly or per transaction fee may apply.

### Inactivity Fee

Fee charged for no activity on account in the past 3 months.

### Marketplace Vendor Management Fee

A fee charged to your marketplace based on the gross amount paid out to each vendor managed by BlueSnap.

### Non-Compliance Fees

All merchants selling in-store or online, taking payments via credit and debit cards, must be compliant with PCI Standards. Our partner, Security Metrics, has asked you (depending on the integration method you have with BlueSnap) to fill in the appropriate PCI form. A monthly fee will charged if you fail to satisfy PCI requirements.

### Payout Fee - ACH/Wire/SEPA/CHAPS

Funds transfer fee.

### TC40-Safe Refund Fee

Fraud alerts sent by the card issuing bank to the payment network to notify all parties of a TC40 claim or a chargeback claim; BlueSnap will receive the fraud alert and process a refund to help manage chargebacks.

### Verifi Processing (Chargeback Alert Fee)

A per transaction charge for a dispute opened by the cardholder with their issuing bank.



# Payout Summary Statement (USD)

*From: Nov 25, 2019 Through: Dec 1, 2019*

jadootv
582921
sales@jadootv.com

*Payment ID:* 2019W48
*Planned Date:* 12/16/19
*Transfer Date:* N/A

## Disbursement Currency: United States Dollars

| Disbursement Summary | # Transactions | Value ($) |
|---|---|---|
| Gross Sales | 1402 | $ 58,664.47 |
| Refunds | 67 | $ (2,813.18) |
| Chargebacks | 9 | $ (218.75) |
| **Net Sales** | **1478** | **$ 55,632.54** |
| of which Tax/VAT | | $ 460.08 |
| Processing Fees | | $ (3,209.77) |
| Tax/VAT Remitted by BlueSnap | | $ (460.08) |
| Paid Directly by 3rd Party | | $ 0.00 |
| Non-Processing Fees | | $ (141.95) |
| Manual Adjustments Total | | $ 0.00 |
| **Total Disbursement:** | | **$ 51,820.74** |

### *Non-Processing Fees*

| | # Transactions | Value $ |
|---|---|---|
| Account Updater - Subscription 2019-Nov-25 - 2019-Dec-02 | 37 | $ (3.70) |
| Declined Authorizations Fee 2019-Nov-25 - 2019-Dec-02 | 25 | $ (1.25) |
| Chargeback Fee 2019-Nov-25 - 2019-Dec-02 | 9 | $ (135.00) |
| Payout Fee - ACH | | $ (2.00) |
| **Total Non-Processing Fees:** | | **$ (141.95)** |

### *Manual Adjustments*

| | |
|---|---|
| - | |
| **Total Manual Adjustments:** | **$ 0.00** |

| *Held by BlueSnap in Reserve:* | *$ 19,796.00* |
|---|---|

blue snap PayoutSummaryStatement-582921-2019W48.pdf[12/19/2019 9:47:40 AM]

# Glossary of Terms

## Dates

### Planned Date
Date when a payment is due to take place.

### Transfer Date
Date when a payment actually took place. If planned date falls on a weekend, holiday, or was delayed, these 2 dates will be different. In most cases Planned Date and Transfer date will be the same.

## Currencies

### Transaction Currency
Currency of the transaction as it was sent for processing (authorized).

### Payout Currency
The currency in which BlueSnap will settle this transaction to the merchant, except in the case where the base currency is an exotic currency where Payout Currency will be USD.

### Disbursement currency
Will only be different from payout currency if merchant has requested BlueSnap to settle funds in an "exotic" currency (not one of the majors or minors). In this case, payout currency will always be USD, and Disbursement currency will be deposited in "exotic" currency requested.

## Disbursement Summary

### Gross Sales
Volume of sales (charges) processed in this period, including any applicable TAX/ VAT collected by BlueSnap.

### Net Sales
Volume of sales minus Refunds and Chargebacks processed in this period.

### Processing Fees
BlueSnap's commission/ processing fees on all transactions being paid for this period.

### Tax/ VAT remitted by BlueSnap
This is the portion of your Gross sales which BlueSnap will retain and remit to the relevant authorities

### Paid Directly by 3rd party

## Non-Processing Fees

### Account Maintenance Fee (Affiliates/Vendors)
This fee is charged when the minimum level of sales set forth in the BlueSnap contract is not met for the month. Unless contracted otherwise, the minimum is $2,500 per month.

### Account Updater
Successful Account Updater card repair.

### Conveyance Fee
A fee charged for each transaction settled directly with a 3rd party such as PayPal or American Express.

### Chargeback Fee
A chargeback occurs when a shopper does not recognize a transaction and contacts their issuing bank to dispute it. The card schemes (Visa, Mastercard...) charge a fee for every Chargeback, which we are obliged to pass to the merchant.

### Chargeback Dispute Fee
This fee is charged each time a chargeback dispute is submitted.

### Chargeback TRR fee
A Transaction Retrieval Request (TRR) is a request from the issuing bank for more information about the transaction. Responding to these requests may prevent a future chargeback on the transaction.

### Declined Authorizations
A per transaction charge on transactions that are declined at authorization. This charge is not applied to failover declines initiated by BlueSnap nor those declined renewal transactions through the BlueSnap Subscription Manager.

### Failover Fee
A fee charged for each transaction that is initially declined and then ultimately successful as a result of BlueSnap's failover functionality.

### Direct Debit Refund Fee
Fee incurred upon refund of direct debit.

### ECP Reversal Fee
Fee incurred upon reversal of Electronic Check/ACH/Direct Debit.

### Ethoca Alert Fee (Chargeback Alert Fee)

When a 3rd party processor settles funds directly to the merchant, BlueSnap will be deducting them from our settlement. For example, all of merchant PayPal sales are funded directly into the merchant PayPal business account. BlueSnap will settle the processing fee differential.

**Non-processing Fees**
Miscellaneous non-processing fees applicable for this period. This could be Fraud service fees, Account Maintenance, Transfer Fees, etc. They will be listed under "Non-processing Fees" section of the report.

**Reserve**
If applicable, this value reflects either an increase (negative in your statement) or a decrease (positive in your statement) of the funds BlueSnap is holding for the merchant in reserve.

**Carryover**
The amount of funds added to (or deducted from) this cycle's disbursement corresponding to sales withheld from a previous pay period.

A per transaction charge resulting from an issuer reporting a transaction as fraud to Ethoca.

**Fraud Monthly Fee & Fraud Transaction Fee**
BlueSnap's Smarter Payment Gateway™ is integrated with an industry-leading fraud prevention system. Merchant chooses the level of customization that the business needs. Depending on the chosen level, a monthly or per transaction fee may apply.

**Inactivity Fee**
Fee charged for no activity on account in the past 3 months.

**Marketplace Vendor Management Fee**
A fee charged to your marketplace based on the gross amount paid out to each vendor managed by BlueSnap.

**Non-Compliance Fees**
All merchants selling in-store or online, taking payments via credit and debit cards, must be compliant with PCI Standards. Our partner, Security Metrics, has asked you (depending on the integration method you have with BlueSnap) to fill in the appropriate PCI form. A monthly fee will charged if you fail to satisfy PCI requirements.

**Payout Fee - ACH/Wire/SEPA/CHAPS**
Funds transfer fee.

**TC40-Safe Refund Fee**
Fraud alerts sent by the card issuing bank to the payment network to notify all parties of a TC40 claim or a chargeback claim; BlueSnap will receive the fraud alert and process a refund to help manage chargebacks.

**Verifi Processing (Chargeback Alert Fee)**
A per transaction charge for a dispute opened by the cardholder with their issuing bank.